# EXHIBIT 4

**PlnDue, DsclsDue, CLMSAGNT, SealedDoc(s), STANDOrder, MEGA, SEALEDMATRIX, LEAD**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 24-10443-TMH

*Date filed:* 03/20/2024
*341 meeting:* 04/26/2024
*Deadline for filing claims:* 07/22/2024

*Assigned to:* Honorable Thomas M Horan
Chapter 11
Voluntary
Asset

| | |
|---|---|
| ***Debtor***<br>**SC Healthcare Holding, LLC**<br>830 West Trailcreek Dr.<br>Peoria, IL 61614<br>PEORIA-IL<br>Tax ID / EIN: 84-3782584 | represented by **Scott Ahmad**<br>Winston & Strawn LLP<br>35 W. Wacker Drive<br>Chicago, IL 60601<br>312-558-5600<br>Email: sahmad@winston.com<br><br>**Shella Borovinskaya**<br>Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801<br>302-571-6600<br>Email: sborovinskaya@ycst.com<br><br>**Carol E Cox**<br>Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801<br>302-571-6600<br>Email: CCox@ycst.com<br><br>**Gregory Michael Gartland**<br>Winston & Strawn LLP<br>35 West Wacker Drive<br>Chicago, IL 60622<br>312-558-3193<br>Fax : 312-558-5700<br>Email: ggartland@winston.com<br><br>**Carrie V Hardman** |

c/o Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-6700
Fax : 212-294-4700
Email: chardman@winston.com

**Andrew L Magaziner**
Young Conaway Stargatt & Taylor,
LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
302-571-6600
Email: amagaziner@ycst.com

**Daniel J. McGuire**
Winston & Strawn LLP
35 W. Wacker Dr.
Chicago, IL 60601
(312) 558-5600
Fax : (312) 558-5700
Email: dmcguire@winston.com

**Joel McKnight Mudd**
Winston & Strawn LLP
35 W Wacker Drive
Chicago, IL 60601
Email: jmudd@winston.com

*U.S. Trustee*                                                represented by **Linda Richenderfer**
**U.S. Trustee**                                                                        Office of the US Trustee
Office of the United States Trustee                          US Trustee's Office
J. Caleb Boggs Federal Building                              844 King Street, Suite 2207
844 King Street, Suite 2207                                  Wilmington, DE 19801
Lockbox 35                                                   Email: Linda.Richenderfer@usdoj.gov
Wilmington, DE 19801
(302)-573-6491

*Claims Agent*                                               represented by **Albert Kass**
**Kurtzman Carson Consultants LLC**                          Kcc LLC Dba Verita Global
www.kccllc.net                                               222 N. Pacific Coast Highway
222 N. Pacific Coast Highway                                 Suite 300
Suite 300                                                    El Segundo, CA 90245
El Segundo, CA 90245                                         310-708-6581
310-823-9000                                                 Email: ECFpleadings@kccllc.com

*Claims Agent*                                               represented by **Albert Kass**
**Kurtzman Carson Consultants, LLC dba**                     (See above for address)

**Verita Global**
222 N. Pacific Coast Highway
Suite 300
El Segundo, CA 90245

*Transcriber*
**Reliable Companies**
Attn: Gene Matthews
1007 North Orange Street
Suite 110
Wilmington, DE 19801
302-654-8080

*Creditor Committee*
**Select Rehabilitation LLC**
attn: Neal Deutsch
2600 Compass Raod
Glenview, IL 60026

*Creditor Committee*
**Martin Brothers Distributing Company Inc**
attn: David Rue
406 Viking Road
Cedar Falls, IA 50613

*Creditor Committee*
**Omnicare Inc**
attn: Greg Day
6825 W Galveston Street #3
Chandler, AZ 85226

*Creditor Committee*
**McKesson Corporation**
attn: Ben Hill
6555 State Hwy 161
Irving, TX 75039

*Creditor Committee*
**Onestaff Medical LLC**
attn: Travis Marr
10802 Farnam Dr
Omaha, NE 68154

*Creditor Committee*
**Lawrence Recruiting Specialists Inc**
attn: Jay D Mitchell
2655 Northwinds Pkwy
Atlanta, GA 30009

*Creditor Committee*
**Darlena Moore, as Independent**
**Administrator of Linda I Johnson**
attn: Eva Golabek
60 W Randolph St, 4th FL
Chicago, IL 60601

represented by **Eva Golabek**
60 W Randolph St, 4th FL
Chicago, IL 60601
Email: egolabek@sj-lawgroup.com

*Creditor Committee*
**Official Committee of Unsecured Creditors,**
*Official Committee of Unsecured Creditors*

represented by **Anthony W. Clark**
Greenberg Traurig LLP
222 Delaware Avenue
Suite 1600
Wilmington, DE 19801
Email: Anthony.Clark@gtlaw.com

**Danny Duerdoth**
Greenberg Traurig LLP
77 West Hacker Drive
Suite 3100
Chicago, IL 60601
Email: DuerdothD@gtlaw.com

**Shari L. Heyen**
Greenberg Traurig, LLP
1000 Louisiana
Suite 6700
Houston, TX 77002
713-374-3500
Fax : 713-374-3505
Email: HeyenS@gtlaw.com

**Martin S. Kedziora**
Greenberg Traurig LLP
77 West Wacker Drive
Suite 3100
Chicago, IL 60601
312-236-4386
Email: kedzioram@gtlaw.com

**Danielle S Kemp**
Greenberg Traurig, P.A.
101 East Kennedy Boulevard
Suite 1900
Tampa, FL 33602
813-318-5724
Email: kempd@gtlaw.com

**Dennis A. Meloro**
Greenberg Traurig, P.A

222 Delaware Avenue
Suite 1600
Wilmington, DE 19801
302-661-7000
Email: melorod@gtlaw.com

**Nancy A. Peterman**
Greenberg Traurig, LLP
77 West Wacker Drive
Suite 3100
Chicago, IL 60601
(312) 456-8400
Fax : (312) 456-8435
Email: petermann@gtlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 05/21/2024 | 333<br>(61 pgs; 3 docs) | Certification of Counsel *Regarding Order Approving Stipulation to Resolve (I) X-Caliber's (A) Motion to Dismiss, (B) 543 Motion, and (C) DIP Objection, and (II) the Debtors' MT4 Motion to Dismiss* (related document(s)59, 60, 61, 118, 318) Filed by X-Caliber Funding LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Williams, Jordan) (Entered: 05/21/2024) |
| 05/21/2024 | 334<br>(110 pgs) | Certification of Counsel *Regarding Revised Proposed Order (I) Approving (A) Bidding Procedures and (B) Assumption and Assignment Procedures and (II) Granting Related Relief* (related document(s)264) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/21/2024 | 335<br>(7 pgs) | Certification of Counsel *Regarding Supplemental Order (I) Extending the Time to File (A) Schedules and Statements and (B) Rule 2015.3 Financial Reports, (II) Modifying the Requirements for Filing Monthly Operating Reports, (III) Conditionally Modifying Deadlines for the Receivership Debtors, and (IV) Granting Related Relief* (related document (s)132) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/21/2024 | 336<br>(48 pgs) | Certification of Counsel *Regarding Fourth Interim Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief* (related document(s) 41) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/21/2024 | 337<br>(3 pgs) | Order Authorizing and Approving the Employment of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of April 11, |

| | | |
|---|---|---|
| | | 2024 (related document(s)262, 330) Order Signed on 5/21/2024. (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 338 (3 pgs) | Order Authorizing the Employment and Retention of Greenberg Traurig, LLP as Counsel to the Official Committee of Unsecured Creditors of SC Healthcare Holding, LLC, et al. Nunc Pro Tunc to April 10, 2024 (related document(s)263, 312, 331) Order Signed on 5/21/2024. (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 339 (33 pgs; 2 docs) | Order Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (related document(s)278, 332) Order Signed on 5/21/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 340 (22 pgs; 2 docs) | Order Approving Stipulation to Resolve (I) X-Caliber's (A) Motion to Dimiss, (B) 543 Motion, and (C) DIP Objection, and (II) the Debtors' MT4 Motion to Dismiss (related document(s)59, 60, 61, 118, 318, 333) Order Signed on 5/21/2024. (Attachments: # 1 Exhibit A) (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 341 (51 pgs; 2 docs) | Order (I) Approving (A) Bidding Procedures and (B) Assumption and Assignment Procedures and (II) Granting Related Relief (related document(s)264, 316, 322, 334) Order Signed on 5/21/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 342 (3 pgs) | Order Modifying the Requirements for Filing Monthly Operating Reports, Conditionally Modifying Deadlines for the Receivership Debtors, and Granting Related Relief (related document(s)218, 237, 333, 340) Order Signed on 5/21/2024. (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 343 (14 pgs; 2 docs) | Fourth Interim Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief (related document(s)41, 87, 230, 302, 336) Order Signed on 5/21/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 05/21/2024) |
| 05/21/2024 | 344 (8 pgs) | Notice of Bar Date - *Notice of Entry of Bar Date Order Establishing Deadline for Filing Proofs of Claim (Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code) Against the Debtors* Filed by SC Healthcare Holding, LLC. Proofs of Claims due by 7/15/2024. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/21/2024 | 345 (6 pgs) | Certificate of Service (related document(s)340) Filed by X-Caliber Funding LLC. (Williams, Jordan) (Entered: 05/21/2024) |

| 05/21/2024 | [346](#) (46 pgs) | Exhibit(s) - *Notice of Filing of Revised Bidding Procedures* (related document(s)[264](#), [341](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/21/2024) |
|---|---|---|
| 05/21/2024 | [347](#) (14 pgs) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by SC Healthcare Holding, LLC. Hearing scheduled for 5/22/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/21/2024 | [348](#) (25 pgs) | Staffing Report for Filing Period March 20, 2024 - April 30, 2024 *of Getzler Henrich & Associates LLC* Filed by SC Healthcare Holding, LLC. Objections due by 6/3/2024. (Cox, Carol) (Entered: 05/21/2024) |
| 05/21/2024 | [349](#) (5 pgs) | Notice of Hearing - *Notice of Sale, Bidding Procedures, Auction and Sale Hearing* Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/10/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/2/2024. (Borovinskaya, Shella) (Entered: 05/21/2024) |
| 05/23/2024 | [350](#) (6 pgs; 2 docs) | Certificate of No Objection *Regarding Application of Patient Care Ombudsman for Entry of an Order Authorizing the Retention and Employment of Porzio, Bromberg & Newman, P.C. as Counsel, Nunc Pro Tunc as of April 18, 2024* (related document(s)[274](#)) Filed by Suzanne Koenig. (Attachments: # [1](#) Proposed Form of Order) (Santaniello, Cheryl) (Entered: 05/23/2024) |
| 05/23/2024 | [351](#) (6 pgs; 2 docs) | Certificate of No Objection *Regarding Application of Patient Care Ombudsman for Entry of an Order Authorizing the Retention and Employment of SAK Management Services, LLC d/b/a SAK Healthcare, as Medical Operations Advisor, Nunc Pro Tunc as of April 16, 2024* (related document(s)[275](#)) Filed by Suzanne Koenig. (Attachments: # [1](#) Proposed Form of Order) (Santaniello, Cheryl) (Entered: 05/23/2024) |
| 05/23/2024 | [352](#) (6 pgs) | Declaration *of Ordinary Course Professional Ginoli & Company LTD* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [353](#) (6 pgs) | Declaration *of Ordinary Course Professional Gold Star Software, Inc.* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [354](#) (6 pgs) | Declaration *of Ordinary Course Professional Kemper CPA Group* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [355](#) (7 pgs) | |

| | | |
|---|---|---|
| | | *Declaration of Ordinary Course Professional Livingston, Barger, Brandt & Schroeder, LLP* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [356](#) (6 pgs) | *Declaration of Ordinary Course Professional Stanton Public Relations & Marketing LLC* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [357](#) (6 pgs) | *Declaration of Ordinary Course Professional Swanson, Martin & Bell LLP* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [358](#) (9 pgs) | *Declaration of Ordinary Course Professional Sorling Northrup* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [359](#) (6 pgs) | *Declaration of Ordinary Course Professional Pretzel & Stouffer, Chartered* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [360](#) (6 pgs) | *Declaration of Ordinary Course Professional Reifers, Holmes & Peters, LLC* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/23/2024 | [361](#) (6 pgs) | *Declaration of Ordinary Course Professional Lane & Waterman LLP* Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 05/23/2024) |
| 05/24/2024 | [362](#) (18 pgs) | Certificate of Service *re: Notice of Amended Agenda for Hearing of Matters Scheduled for May 22, 2024 at 10:00 a.m. (ET)* (related document(s)[347](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/24/2024) |
| 05/24/2024 | [363](#) (27 pgs; 4 docs) | Application/Motion to Employ/Retain Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024 Filed by SC Healthcare Holding, LLC. Hearing scheduled for 6/27/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 6/7/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B) (Borovinskaya, Shella) (Entered: 05/24/2024) |
| 05/24/2024 | [364](#) (3 pgs) | Order Granting Application of Patient Care Ombudsman for Entry of an Order Authorizing the Retention and Employment of Porzio, Bromberg & Newman, P.C. as Counsel, Nunc Pro Tunc as of April 18, 2024 (related document(s)[274](#), [350](#)) Order Signed on 5/24/2024. (DRG) (Entered: 05/24/2024) |
| 05/24/2024 | [365](#) (3 pgs) | Order Granting Application of Patient Care Ombudsman for Entry of an Order Authorizing the Retention and |

| | | |
|---|---|---|
| | | Employment of SAK Management Services, LLC d/b/a SAK Healthcare, as Medical Operations Advisor, Nunc Pro Tunc as of April 16, 2024 (related document(s)275, 351) Order Signed on 5/24/2024. (DRG) (Entered: 05/24/2024) |
| 05/24/2024 | 366 (24 pgs) | Certificate of Service *re: 1) Notice of Agenda for Hearing of Matters Scheduled for May 22, 2024 at 10:00 a.m. (ET); and 2) Order Authorizing the Debtors to Employ and Retain Walker & Dunlop Investment Sales, LLC as Investment Sales Broker* (related document(s)326, 329) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/24/2024) |
| 05/24/2024 | 367 (3 pgs) | Supplemental Certificate of Service *re: Debtors Motion for Entry of (A) an Order (I) Scheduling a Hearing on the Approval of the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and the Form and Manner of Notice Thereof, (III) Authorizing the Debtors to Enter Into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) an Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* (related document(s)264) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/24/2024) |
| 05/28/2024 | 368 (3 pgs) | Notice of Appearance. Filed by United States of America. (Ha, Jae Won) (Entered: 05/28/2024) |
| 05/28/2024 | 369 (5 pgs; 2 docs) | Exhibit(s) *[Notice of Consenting Lenders (Grandbridge & Berkadia Lenders)]* (related document(s)313) Filed by Grandbridge Real Estate Capital LLC, and Berkadia Commercial Mortgage LLC. (Attachments: # 1 Certificate of Service) (Fournier, David) (Entered: 05/28/2024) |
| 05/28/2024 | 370 (66 pgs; 3 docs) | First Application for Compensation *and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP* for the period *March 20, 2024* to *April 30, 2024* Filed by SC Healthcare Holding, LLC. Objections due by 6/11/2024. (Attachments: # 1 Notice # 2 Exhibit) (Magaziner, Andrew) (Entered: 05/28/2024) |
| 05/28/2024 | 371 (90 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/28/2024) |

| 05/29/2024 | 372 (5 pgs; 2 docs) | Exhibit(s) *Notice of Consenting Lender* (related document(s) 313) Filed by Lument Real Estate Capital LLC, f/k/a Lancaster Pollard Mortgage Company. (Attachments: # 1 Certificate of Service) (Summers, Matthew) (Entered: 05/29/2024) |
| --- | --- | --- |
| 05/29/2024 | 373 (261 pgs) | Certificate of Service *re: Notice of Sale, Bidding Procedures, Auction, and Sale Hearing* (related document(s)349) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/29/2024) |
| 05/29/2024 | 374 (5 pgs) | Exhibit(s) *NOTICE OF CONSENTING LENDER (BANK OF RANTOUL)* (related document(s)313) Filed by Bank of Rantoul. (Sullivan, Brian) (Entered: 05/29/2024) |
| 05/29/2024 | 375 (26 pgs) | Certificate of Service *re: Documents Served on May 21, 2024* (related document(s)339, 341, 342, 343, 346, 348) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/29/2024) |
| 05/30/2024 | 376 (6 pgs) | Certificate of Service *re: Documents Served on May 23, 2024* (related document(s)352, 353, 354, 355, 356, 357, 358, 359, 360, 361) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/30/2024) |
| 05/30/2024 | 377 (8 pgs) | Certificate of Service *re: Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s)363) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/30/2024) |
| 05/30/2024 | 378 (12 pgs) | Subpoena *for Rule 2004 Examination of Hickory Point Bank & Trust.* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 05/30/2024) |
| 05/31/2024 | 379 (8 pgs) | Notice of Bar Date - *Amended Notice of Entry of Bar Date Order Establishing Deadline for Filing Proofs of Claim (Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code) Against the Debtors* Filed by SC Healthcare Holding, LLC. Proofs of Claims due by 7/22/2024. (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | 380 (96 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,.* Filed by SC Healthcare Holding, LLC. (Attachments: # 1 *Statement of Financial Affairs*) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | 381 (77 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Farmer* |

| | | |
|---|---|---|
| | | *City, LLC - 24-10488 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 382 (80 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care - Illini, LLC - 24-10497 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 383 (92 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care - Farmer City, LLC - 24-10494 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 384 (81 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care - Roseville, LLC 24-10500 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 385 (58 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Roseville, LLC - 24-10570 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 386 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Piper Re, LLC - 24-10491 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 387 (79 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Pleasant View HCO, LLC - 24-10495 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 388 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Pleasant View RE, LLC - 24-10499 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) Modified on 6/3/2024 to include case number in docket text (JMC). (Entered: 05/31/2024)* |
| | | |

| | | |
|---|---|---|
| 05/31/2024 | [389](#) <br> (110 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Prairie City HCO, LLC - 24-10511 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [390](#) <br> (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Stmt of Financial Affairs,. CYE Monmouth - PHC, Inc., Case No. 24-10506 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [391](#) <br> (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Prairie City RE, LLC - 24-10513 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [392](#) <br> (92 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. McLeansboro HCO, LLC - 24-10582 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [393](#) <br> (72 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. CYE Sullivan HCO, LLC, Case No. 24-10514 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [394](#) <br> (2 pgs) | Notice of Patient Care Ombudsman's Report. Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 05/31/2024) |
| 05/31/2024 | [395](#) <br> (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Walcott AL RE, LLC - 24-10547 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [396](#) <br> (71 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. CYE Walcott HCO, LLC, Case No. 24-10518 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [397](#) <br> (89 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Watseka HCO, LLC* |

| | | |
|---|---|---|
| | | *- 24-10550 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 398 (104 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Aledo HCO, LLC (Case No. 24-10445) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 399 (69 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Midwest Health Operations, LLC - 24-10452 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | 400 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. CYV Kewanee AL RE, LLC, Case No. 24-10522 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | 401 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10446 (Lebanon RE, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 402 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Aledo RE, LLC (Case No. 24-10447) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 403 (66 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Watseka RE, LLC - 24-10552 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 404 (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Midwest Health Properties, LLC - 24-10455 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | | |

| | | |
|---|---|---|
| | [405](#)<br>(94 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Arcola HCO, LLC (Case No. 24-10449) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [406](#)<br>(89 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Decatur HCO, LLC, Case No. 24-10525 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [407](#)<br>(77 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. North Aurora HCO, LLC - 24-10460 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [408](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10448 (McLeansboro RE, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [409](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Arcola RE, LLC (Case No. 24-10451) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [410](#)<br>(65 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health & Wellness, LLC - 24-10490 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [411](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Decatur RE, LLC, Case No. 24-10533 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [412](#)<br>(63 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Business, LLC - 24-10492 Filed by SC Healthcare Holding,* |

| | | |
|---|---|---|
| | | *LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [413](#) (84 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Aspen HCO, LLC (Case No. 24-10453) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [414](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10463 (North Aurora, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [415](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. War Drive, LLC - 24-10444 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [416](#) (66 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Sullivan RE, LLC - 24-10478 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [417](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Aspen RE, LLC (Case No. 24-10456) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [418](#) (78 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Westside HCO, LLC - 24-10555 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | [419](#) (91 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Eastview HCO, LLC, Case No. 24-10539 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [420](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning* |

| | | |
|---|---|---|
| | | *Debtors Schs, Stmt of Financial Affairs,. for 24-10466 (Petersen 23, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 421 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Tarkio RE, LLC - 24-10523 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 422 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Westside RE, LLC - 24-10557 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | 423 (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. XCH, LLC - 24-10560 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Magaziner, Andrew) (Entered: 05/31/2024)* |
| 05/31/2024 | 424 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Tuscola RE, LLC - 24-10529 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 425 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Eastview RE, LLC, Case No. 24-10540 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | 426 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10470 (Petersen 25, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 427 (68 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care II, Inc. - 24-10502 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| | | |

| 05/31/2024 | [428](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10473 (Petersen 26, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | [429](#) (85 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Effingham HCO, LLC, Case No. 24-10543 Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statements) (Cox, Carol) (Entered: 05/31/2024) |
| 05/31/2024 | [430](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care III, LLC - 24-10504 Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | [431](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. El Paso - PHC, Inc., Case No. 24-10549 Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statements) (Cox, Carol) (Entered: 05/31/2024) |
| 05/31/2024 | [432](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10477 (Petersen 27, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | [433](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Flanagan - PHC, Inc., Case No. 24-10559 Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statements) (Cox, Carol) (Entered: 05/31/2024) |
| 05/31/2024 | [434](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10481 (Petersen 29, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | [435](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Sullivan AL RE, LLC - 24-10468 Filed by SC Healthcare Holding, LLC. |

| | | *(Attachments: # 1 Statement of Financial Affairs)* *(Borovinskaya, Shella) (Entered: 05/31/2024)* |
|---|---|---|
| 05/31/2024 | [436](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10485 (Petersen 30, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [437](#) (81 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Sullivan HCO, LLC - 24-10475 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [438](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10546 (Effingham RE, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [439](#) (86 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Havana HCO, LLC, Case No. 24-10568 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [440](#) (88 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Bement HCO, LLC (Case No. 24-10458) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [441](#) (77 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Swansea HCO, LLC - 24-10484 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [442](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10572 (Havana RE, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [443](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning* |

| | | |
|---|---|---|
| | | *Debtors Schs, Stmt of Financial Affairs,. In re: Bement RE, LLC (Case No. 24-10461) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [444](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. for 24-10580 (Kewanee, LLC) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [445](#) (70 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Betty's Garden HCO, LLC (Case No. 24-10465) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [446](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Swansea RE, LLC - 24-10516 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [447](#) (76 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Tarkio HCO, LLC - 24-10520 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [448](#) (65 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Betty's Garden RE, LLC (Case No. 24-10467) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [449](#) (83 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Tuscola HCO, LLC - 24-10527 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [450](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Bradford AL RE, LLC (Case No. 24-10472) Filed by SC Healthcare* |

| | | *Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
|---|---|---|
| 05/31/2024 | [451](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Bushnell AL RE, LLC (Case No. 24-10476) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [452](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Robings, LLC 24-10521 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [453](#)<br>(87 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Casey HCO, LLC (Case No. 24-10480) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [454](#)<br>(77 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Robings HCO, LLC - 24-10517 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [455](#)<br>(83 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Rosiclare HCO, LLC - 24-10526 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [456](#)<br>(84 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Collinsville HCO, LLC (Case No. 24-10482) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [457](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: Collinsville RE, LLC (Case No. 24-10486) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [458](#)<br>(73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, *Sum of Assets and Liabilities, Decl Concerning* |

| | | |
|---|---|---|
| | | *Debtors Schs, Stmt of Financial Affairs,. Rosiclare RE, LLC - 24-10530 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 459 (68 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: CYE Bradford HCO, LLC (Case No. 24-10487) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 460 (82 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Royal HCO, LLC - 24-10536 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 461 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Royal RE, LLC - 24-10548 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) Modified (Entered: 05/31/2024)* |
| 05/31/2024 | 462 (83 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Twin HCO, LLC - 24-10532 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 463 (69 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: CYE Bushnell HCO, LLC (Case No. 24-10489) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 464 (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Twin RE, LLC - 24-10535 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 465 (74 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: CYE Girard HCO, LLC (Case No. 24-10581) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |

| 05/31/2024 | [466](#) (70 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Jonesboro, LLC, Case No. 24-10575 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
|---|---|---|
| 05/31/2024 | [467](#) (84 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Vandalia HCO, LLC - 24-10538 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [468](#) (69 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: CYE Kewanee - PHC, Inc. (Case No. 24-10493) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [469](#) (87 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Vandalia RE, LLC - 24-10542 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [470](#) (91 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Kewanee HCO, LLC, Case No. 24-10578 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [471](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Village Kewanee HCO, LLC - 24-10544 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [472](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. In re: CYE Knoxville - PHC, Inc. (Case No. 24-10498) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [473](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Knoxville & Pennsylvania, LLC, Case No. 24-10577 Filed by SC* |

| | | |
|---|---|---|
| | | *Healthcare Holding, LLC. (Attachments: # 1 Statements) (Cox, Carol) (Entered: 05/31/2024)* |
| 05/31/2024 | [474](#) <br> (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen MT, LLC - 24-10566 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [475](#) <br> (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen MT3, LLC - 24-10567 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [476](#) <br> (85 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Piper HCO, LLC - 24-10573 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [477](#) <br> (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Polo - PHC, Inc. 24-10503 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [478](#) <br> (67 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. SABL, LLC 24-10584 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [479](#) <br> (80 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Shangri La HCO, LLC - 24-10551 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [480](#) <br> (100 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Shangri La RE, LLC - 24-10554 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [481](#) <br> (81 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning* |

| | | |
|---|---|---|
| | | *Debtors Schs, Stmt of Financial Affairs,. Shelbyville HCO, LLC - 24-10558 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [482](#) (73 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Shelbyville RE, LLC - 24-10561 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [483](#) (62 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. SJL Health Systems, Inc. - 24-10564 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [484](#) (76 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. South Elgin, LLC - 24-10462 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [485](#) (94 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Lebanon HCO, LLC - 24-10574 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [486](#) (61 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Legacy - PHC Inc. 24-10450 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [487](#) (77 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Macomb, LLC 24-10464 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [488](#) (61 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Marigold - PHC Inc. 24-10471 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| | | |

| 05/31/2024 | [489](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. MBP Partner, LLC - 24-10483 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
|---|---|---|
| 05/31/2024 | [490](#) (114 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care Management, LLC - 24-10571 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [491](#) (60 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care V, LLC - 24-10507 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [492](#) (62 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care VII, LLC - 24-10509 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [493](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care VIII, LLC 24-10512 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [494](#) (61 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care X, LLC - 24-10515 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [495](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care XI, LLC - 24-10519 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | [496](#) (59 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care XIII, LLC 24-10524 Filed by SC Healthcare Holding,* |

| | | |
|---|---|---|
| | | *LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 497 (115 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Care, Inc. 24-10528 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 498 (67 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Enterprises, LLC 24-10531 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 499 (62 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Group, LLC 24-10534 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 500 (75 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Network, LLC 24-10537 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 501 (70 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Properties, LLC 24-10541 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 502 (52 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health Quality, LLC 24-10545 Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 503 (38 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. Petersen Health Quality, LLC 24-10545 - Related Document 502 Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 05/31/2024)* |
| 05/31/2024 | 504 (79 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Health* |

| | | *Systems, Inc.* 24-10563 Filed by SC Healthcare Holding, LLC. (Attachments: # *1* Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
|---|---|---|
| 05/31/2024 | 505 (105 pgs; 2 docs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Petersen Management Company, LLC* 24-10583 Filed by SC Healthcare Holding, LLC. (Attachments: # *1* Statement of Financial Affairs) (Borovinskaya, Shella) (Entered: 05/31/2024) |
| 05/31/2024 | 506 (3 pgs) | Supplemental Certificate of Service *re: 1) Notice of Telephonic Section 341 Meeting; and 2) Notice of Chapter 11 Bankruptcy Case* (related document(s)124, 125) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/31/2024) |
| 06/03/2024 | 507 (4 pgs) | Affidavit *of Posting Notice of Patient Care Ombudsman's Initial Report* (related document(s)394) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/03/2024) |
| 06/03/2024 | 508 (7 pgs) | Certificate of Service *of Notice of Patient Care Ombudsmans Initial Report* (related document(s)394) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/03/2024) |
| 06/03/2024 | 509 (32 pgs; 3 docs) | Notice of Service *Notice of Agreed Rule 2004 Examination of the Debtors by the Official Committee of Unsecured Creditors* Filed by Official Committee of Unsecured Creditors. (Attachments: # *1* Exhibit A # *2* Exhibit B) (Meloro, Dennis) (Entered: 06/03/2024) |
| 06/04/2024 | 510 (2 pgs) | Notice of Withdrawal of Appearance. *J. Zachary Balasko* has withdrawn from the case. Filed by United States of America. (Balasko, John) (Entered: 06/04/2024) |
| 06/05/2024 | 511 (13 pgs) | Certificate of Service *re: 1) First Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co- Counsel for the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 20, 2024 Through April 30, 2024; and 2) Periodic Report Pursuant to Bankruptcy Rule 2015.3* (related document(s) 370, 371) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/05/2024) |
| 06/06/2024 | 512 (2 pgs) | Notice of Service *re Response to Subpoena for Rule 2004 Examination* (related document(s)378) Filed by Hickory Point Bank & Trust. (Busenkell, Michael) (Entered: 06/06/2024) |
| 06/06/2024 | 513 (29 pgs; 4 docs) | Monthly Application for Compensation *of Porzio, Bromberg & Newman, P.C. as Counsel for the Patient Care Ombudsman, for Allowance of Compensation and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses* for the period *of April 18, 2024 to April 30, 2024* Filed by Suzanne Koenig. Objections due by 6/20/2024. (Attachments: # [1] Exhibits A & B # [2] Notice # [3] Certificate of Service) (Santaniello, Cheryl) (Entered: 06/06/2024) |
| 06/06/2024 | [514] (25 pgs; 4 docs) | Monthly Application for Compensation *of SAK Management Services, LLC D/B/A SAK Healthcare, as Medical Operations Advisor to the Patient Care Ombudsman, for Allowance of Compensation and Reimbursement of Expenses* for the period *of April 16, 2024* to *April 30, 2024* Filed by Suzanne Koenig. Objections due by 6/20/2024. (Attachments: # [1] Exhibits A & B # [2] Notice # [3] Certificate of Service) (Santaniello, Cheryl) (Entered: 06/06/2024) |
| 06/07/2024 | [515] (3 pgs) | Supplemental Declaration *of Michael A. Witt in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s)[363]) Filed by SC Healthcare Holding, LLC. (Cox, Carol) (Entered: 06/07/2024) |
| 06/11/2024 | [516] (7 pgs) | Supplemental Certificate of Service *re: 1) Notice of Telephonic Section 341 Meeting; 2) Notice of Chapter 11 Bankruptcy Case; and 3) Notice of Sale, Bidding Procedures, Auction, and Sale Hearing* (related document(s)[124], [125], [349]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/11/2024) |
| 06/13/2024 | [517] (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period March 20, 2024 to April 30, 2024* (related document (s)[370]) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/13/2024) |
| 06/13/2024 | [518] (4 pgs) | Certificate of Publication *re: Notice of Sale, Bidding Procedures, Auction, and Sale Hearing* (related document(s) [341]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/13/2024) |
| 06/13/2024 | [519] (3 pgs) | Exhibit(s) - *Notice of Revised Dates Relating to Bidding Procedures Deadlines* (related document(s)[264], [341]) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/13/2024) |
| 06/13/2024 | [520] (11 pgs; 3 docs) | (WITHDRAWN SEE DOC [558])Motion to Extend --*Motion of the Official Committee of Unsecured Creditors for Entry of an Order Extending the Challenge Deadline* Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 6/27/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 6/20/2024. (Attachments: # [1] Exhibit A |

| | | |
|---|---|---|
| | | (Proposed Order) # 2 Notice) (Meloro, Dennis) Modified on 6/25/2024 (IJW). (Entered: 06/13/2024) |
| 06/13/2024 | 521<br>(35 pgs; 5 docs) | Motion for 2004 Examination /*Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of The Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004* Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 6/27/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 6/20/2024. (Attachments: # 1 Proposed Form of Order # 2 Exhibit B - Document Requests # 3 Notice # 4 Certificate of Service) (Meloro, Dennis) (Entered: 06/13/2024) |
| 06/14/2024 | 522<br>(12 pgs; 3 docs) | Motion to Extend *the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452* Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 6/28/2024. (Attachments: # 1 Notice # 2 Exhibit) (Cox, Carol) (Entered: 06/14/2024) |
| 06/14/2024 | 523<br>(91 pgs) | Ombudsman Report for the period of April 16, 2024 through June 14, 2024 Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/14/2024) |
| 06/15/2024 | 524<br>(63 pgs; 3 docs) | Application for Compensation *First Monthly Fee Application of Greenberg Traurig, LLP, Counsel to the Official Committee of Unsecured Creditors of SC Healthcare Holdings, LLC, et al., for Allowance of Compensation and Reimbursement of Expenses* for the period *April 10, 2024* to *April 30, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 7/1/2024. (Attachments: # 1 Exhibit A-B # 2 Notice) (Meloro, Dennis) Modified to terminate pending fee application on 7/5/2024 (MMD). (Entered: 06/15/2024) |
| 06/15/2024 | 525<br>(46 pgs; 3 docs) | Application for Compensation *First Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *April 11, 2024* to *April 30, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 7/1/2024. (Attachments: # 1 Exhibit A-B # 2 Notice) (Meloro, Dennis) (Entered: 06/15/2024) |
| 06/17/2024 | 526<br>(7 pgs) | Supplemental Certificate of Service *re: 1) Notice of Sale, Bidding Procedures, Auction, and Sale Hearing; and 2) Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s)349, 363) Filed by Kurtzman Carson |

| | | |
|---|---|---|
| | | Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/17/2024) |
| 06/17/2024 | [527](#) (12 pgs; 4 docs) | Motion for Relief from Stay (FEE) *Motion of Dan Pyell, Independent Administrator of the Estate of Clara Pyell for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code.* Fee Amount $199. Filed by Dan Pyell, Independent Administrator of the Estate of Clara Pyell. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/1/2024. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order # [3](#) Certificate of Service) (Joyce, Michael) (Entered: 06/17/2024) |
| 06/17/2024 | 528 | Receipt of filing fee for Motion for Relief From Stay (B)( [24-10443-TMH](#) ) [motion,mrlfsty] ( 199.00). Receipt Number A11645425, amount $ 199.00. (U.S. Treasury) (Entered: 06/17/2024) |
| 06/17/2024 | [529](#) (13 pgs; 4 docs) | Motion for Relief from Stay (FEE) *Motion of Mytoshia Hilson-Thomas, Administrator of the Estate of Keith Lamore Thomas, Sr. for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code.* Fee Amount $199. Filed by Mytoshia Hilson-Thomas, Administrator of the Estate of Keith Lamore Thomas, Sr.. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/1/2024. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order # [3](#) Certificate of Service) (Joyce, Michael) (Entered: 06/17/2024) |
| 06/17/2024 | 530 | Receipt of filing fee for Motion for Relief From Stay (B)( [24-10443-TMH](#) ) [motion,mrlfsty] ( 199.00). Receipt Number A11645444, amount $ 199.00. (U.S. Treasury) (Entered: 06/17/2024) |
| 06/17/2024 | [531](#) (52 pgs; 4 docs) | Application/Motion to Employ/Retain RubinBrown, LLP as Accounting Services Provider, Effective as of May 29, 2024 Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/1/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B) (Borovinskaya, Shella) (Entered: 06/17/2024) |
| 06/17/2024 | [532](#) (7 pgs) | Certificate of Service (related document(s)[523](#)) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/17/2024) |
| 06/18/2024 | [533](#) (51 pgs; 4 docs) | Application for Compensation *// Second Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses* for the period *from May 1, 2024 to May 31, 2024* Filed by SC Healthcare Holding, LLC. |

| | | |
|---|---|---|
| | | Objections due by 7/2/2024. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Magaziner, Andrew) (Entered: 06/18/2024) |
| 06/18/2024 | 534 (8 pgs) | Certificate of Service re: *Notice of Revised Dates Relating to Bidding Procedures Deadlines* (related document(s)519) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/18/2024) |
| 06/18/2024 | 535 (8 pgs) | Notice of Assumption of Lease/Executory Contract // *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* (related document(s)264, 346, 349, 519). Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/18/2024) |
| 06/19/2024 | 536 (13 pgs; 4 docs) | Motion for Relief from Stay (FEE) *Motion of Judy Woolsey, Independent Administrator of the Estate of Dimple Burch for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code*. Fee Amount $199. Filed by Judy Woolsey, Independent Administrator of the Estate of Dimple Burch. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/3/2024. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Joyce, Michael) (Entered: 06/19/2024) |
| 06/19/2024 | 537 | Receipt of filing fee for Motion for Relief From Stay (B)( 24-10443-TMH) [motion,mrlfsty] ( 199.00). Receipt Number A11648763, amount $ 199.00. (U.S. Treasury) (Entered: 06/19/2024) |
| 06/19/2024 | 538 (8 pgs) | Certificate of Service re: *Supplemental Declaration of Michael A. Witt in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s)515) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/19/2024) |
| 06/19/2024 | 539 (19 pgs) | Certificate of Service re: *Debtors' Motion for an Order, Pursuant to Bankruptcy Rules 9006 and 9027, Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452* (related document(s)522) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/19/2024) |
| 06/19/2024 | 540 (8 pgs) | Certificate of Service re: *Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain RubinBrown, LLP as Accounting Services Provider, Effective as of May 29, 2024* (related document(s)531) Filed by |

| | | Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/19/2024) |
|---|---|---|
| 06/20/2024 | 541 (6 pgs; 2 docs) | Reservation of Rights *in Response to Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of the Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004* (related document(s)521) Filed by Mark B. Petersen and certain non-debtor entities directly or indirectly owned by Mr. Petersen. (Attachments: # 1 Certificate of Service) (Demmy, John) (Entered: 06/20/2024) |
| 06/20/2024 | 542 (9 pgs; 3 docs) | Certification of Counsel *Regarding Order Authorizing the Debtors to Retain Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s) 363, 515) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Borovinskaya, Shella) (Entered: 06/20/2024) |
| 06/20/2024 | 543 (4 pgs) | WITHDRAWN 06-25-24 (See Docket No. 553) Reservation of Rights *in Response to Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of the Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004* (related document(s)521) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) Modified on 6/25/2024 (JMC). (Entered: 06/20/2024) |
| 06/20/2024 | 544 (2 pgs) | Order Authorizing the Debtors to Retain Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024 (related document(s)363, 515, 542) Order Signed on 6/20/2024. (AMH) (Entered: 06/20/2024) |
| 06/20/2024 | 545 (3 pgs) | Exhibit(s) *// Second Notice of Revised Dates Relating to Bidding Procedures Deadlines* (related document(s)264, 341, 519) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/20/2024) |
| 06/20/2024 | 546 (31 pgs; 3 docs) | Monthly Staffing Report for Filing Period May 1, 2024 through May 31, 2024 - *Second of Getzler Henrich & Associates LLC* Filed by SC Healthcare Holding, LLC. Objections due by 7/5/2024. (Attachments: # 1 Notice # 2 Exhibits A - D) (Borovinskaya, Shella) (Entered: 06/20/2024) |
| 06/21/2024 | 547 (43 pgs; 3 docs) | Certification of Counsel *Regarding Fifth Interim Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief* (related document(s) 41, 87, 230, 302, 343) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Borovinskaya, Shella) (Entered: 06/21/2024) |

| 06/21/2024 | [548](#) (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Application of Porzio, Bromberg & Newman, P.C. as Counsel for the Patient Care Ombudsman, for Allowance and Compensation and Reimbursement of Expenses for the Period of April 18, 2024 Through April 30, 2024* (related document(s)[513](#)) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/21/2024) |
| --- | --- | --- |
| 06/21/2024 | [549](#) (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Application of SAK Management Services, LLC d/b/a SAK Healthcare, as Medical Operations Advisor for the Patient Care Ombudsman, for Allowance and Compensation and Reimbursement of Expenses for the Period of April 16, 2024 Through April 30, 2024* (related document(s)[514](#)) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 06/21/2024) |
| 06/21/2024 | [550](#) (3 pgs) | Supplemental Certificate of Service *re: Supplemental Declaration of Michael A. Witt in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Duane Morris LLP as Special Counsel to the Debtors and Debtors in Possession for Certain Specified Matters, Effective as of May 1, 2024* (related document(s) [515](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/21/2024) |
| 06/24/2024 | [551](#) (20 pgs; 2 docs) | Fifth Interim Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief (related document(s)[41](#), [87](#), [230](#), [302](#), [343](#)) Order Signed on 6/24/2024. (Attachments: # [1](#) Schedule 1) (AMH) (Entered: 06/24/2024) |
| 06/24/2024 | [552](#) (2 pgs) | Motion to Extend --*Notice of the Official Committee of Unsecured Creditors of Consensual Extension of the Challenge Deadline through and Including August 7, 2024* (related document(s)[313](#), [520](#)) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/24/2024) |
| 06/24/2024 | [553](#) (2 pgs) | Notice of Withdrawal of *Reservation of Rights in Response to Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of the Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004* (related document(s)[543](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/24/2024) |
| 06/24/2024 | [554](#) (35 pgs) | Amended Certificate of Service *re: Debtors' Motion for an Order, Pursuant to Bankruptcy Rules 9006 and 9027, Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452* (related document(s) [522](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/24/2024) |

| 06/24/2024 | [555](#) (3 pgs) | Exhibit(s) - *Third Notice of Revised Dates Relating to Bidding Procedures Deadlines* (related document(s)[264](#), [341](#), [545](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/24/2024) |
| --- | --- | --- |
| 06/25/2024 | [556](#) (5 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 6/27/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 06/25/2024) |
| 06/25/2024 | [557](#) (12 pgs; 3 docs) | Certification of Counsel *Requesting Entry of Order Granting the Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of The Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004* (related document (s)[521](#)) Filed by Official Committee of Unsecured Creditors. (Attachments: # [1](#) Exhibit A (Proposed Order) # [2](#) Exhibit B (Redline)) (Meloro, Dennis) (Entered: 06/25/2024) |
| 06/25/2024 | [558](#) (2 pgs) | Notice of Withdrawal of *the Motion of the Official Committee of Unsecured Creditors for Entry of an Order Extending the Challenge Deadline* (related document(s)[520](#), [552](#)) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/25/2024) |
| 06/25/2024 | [559](#) (286 pgs) | Certificate of Service *re: 1) Proof of Claim Form and Debtor's List; and 2) Amended Notice of Entry of Bar Date Order Establishing Deadline for Filing Proofs of Claim (Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code) Against the Debtors* (related document (s)[339](#), [379](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/25/2024) |
| 06/25/2024 | [560](#) (3 pgs) | Order Granting the Motion of the Official Committee of Unsecured Creditors for Discovery and Examination of The Petersen Non-Debtor Entities Pursuant to Bankruptcy Rule 2004 (related document(s)[521](#), [557](#)) Order Signed on 6/25/2024. (AMH) (Entered: 06/25/2024) |
| 06/25/2024 | [561](#) (5 pgs) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by SC Healthcare Holding, LLC. Hearing scheduled for 6/27/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 06/25/2024) |
| 06/26/2024 | [562](#) (3 pgs) | Fourth Notice of Revised Dates Relating to Bidding Procedures Deadlines (related document(s)[264](#), [341](#), [545](#), [555](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) Modified on 6/26/2024 (IJW). (Entered: 06/26/2024) |
| 06/26/2024 | [563](#) (13 pgs) | Certificate of Service *re: Documents Served on June 20, 2024* (related document(s)[543](#), [544](#), [545](#), [546](#)) Filed by Kurtzman |

| | | Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/26/2024) |
|---|---|---|
| 06/26/2024 | 564 (143 pgs) | Exhibit(s) - *Notice of Stalking Horse Bidder and Proposed Bid Protections* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/26/2024) |
| 06/26/2024 | 565 (9 pgs; 2 docs) | Motion to Shorten *the Time for Notice of Hearing on Debtors' Bid Protections Notice Pursuant to Bid Procedures Order and (II) Granting Related Relief* (related document(s) 564) Filed by SC Healthcare Holding, LLC. (Attachments: # 1 Exhibit) (Borovinskaya, Shella) (Entered: 06/26/2024) |
| 06/26/2024 | 566 (15 pgs; 3 docs) | Motion to Extend - *Motion for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property Under Which the Debtors are a Lessee* Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/10/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/3/2024. (Attachments: # 1 Notice # 2 Exhibit) (Borovinskaya, Shella) (Entered: 06/26/2024) |
| 06/26/2024 | 567 (2 pgs) | Order Shortening the Time for Notice of Hearing on Debtors' Bid Protections Notice Pursuant to Bid Procedures Order and (II) Granting Related Relief(related document(s)565) Order Signed on 6/26/2024. (DRG) (Entered: 06/26/2024) |
| 06/26/2024 | 568 (2 pgs) | Notice of Appearance. Filed by Petersen Acquisitions LLC. (DiPietro, Michael) (Entered: 06/26/2024) |
| 06/26/2024 | | Attorney David E. Gordon and Michael Vincent DiPietro for Petersen Acquisitions LLC added to case Filed by Petersen Acquisitions LLC. (DiPietro, Michael) (Entered: 06/26/2024) |
| 06/26/2024 | 569 (32 pgs) | Exhibit(s) - *Notice of Filing of Proposed Sale Order* (related document(s)264, 341) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/26/2024) |
| 06/27/2024 | 570 (2 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/1/2024 at 09:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 06/27/2024) |
| 06/27/2024 | 571 (1 pg) | Motion to Appear pro hac vice *of David E. Gordon*. Receipt Number 4439412, Filed by Petersen Acquisitions LLC. (DiPietro, Michael) (Entered: 06/27/2024) |
| 06/27/2024 | 572 (5 pgs) | Certificate of Service *re: Second Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co- Counsel for the Debtors, for Allowance of Compensation and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses for the Period from May 1, 2024 Through May 31, 2024* (related document(s)533) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/27/2024) |
| 06/27/2024 | 573 (1 pg) | Order Granting Motion for Admission pro hac vice of David E. Gordon, Esq. (related document(s)571) Order Signed on 6/27/2024. (AMH) (Entered: 06/27/2024) |
| 06/27/2024 | 574 (3 pgs) | List of Ordinary Course Professionals - *Notice of Addition to Ordinary Course Professionals List* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/27/2024) |
| 06/27/2024 | 575 (3 pgs) | Declaration *of Disinterestedness of Willis Towers Watson Pursuant to the Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/27/2024) |
| 06/27/2024 | 576 (13 pgs) | Certificate of Service *re: Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* (related document(s)535) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 06/27/2024) |
| 06/28/2024 | 577 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Candle Hospitality, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | 578 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Charleston - PHC, Inc* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | 579 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Charleston HCC, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | 580 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Charter Bus Company, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | 581 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Cumberland - PHC, Inc.* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | 582 (29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Cumberland HCC, LLC* Filed by Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [583](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Neeley, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [584](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Neeley Incorporated Cell* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [585](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Petersen Companies, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [586](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Petersen Hospitality, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [587](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Petersen Hotels, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [588](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Plaza West Development, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [589](#)<br>(29 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Twenty Four Corp, LLC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [590](#)<br>(20 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to MariKay Snyder* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/28/2024 | [591](#)<br>(19 pgs) | Notice of Service --*Notice of Subpoena for Rule 2004 Examination to Mark Petersen* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 06/28/2024) |
| 06/30/2024 | [592](#)<br>(6 pgs) | Declaration *of Mark L. Myers in Support of Debtors' Proposed Bid Protections* (related document(s)[564](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 06/30/2024) |
| 06/30/2024 | | |

| | | |
|---|---|---|
| | [593](#)<br>(3 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/1/2024 at 09:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 06/30/2024) |
| 07/01/2024 | [594](#)<br>(13 pgs; 4 docs) | Motion for Relief from Stay (FEE) *Motion of Marialyce Draves for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code*. Fee Amount $199. Filed by Marialyce Draves. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/15/2024. (Attachments: # [1](#) Proposed Form of Order # [2](#) Notice # [3](#) Certificate of Service) (Joyce, Michael) (Entered: 07/01/2024) |
| 07/01/2024 | [595](#)<br>(12 pgs) | Certification of Counsel *Regarding Revised Order Approving the Stalking Horse Bid Protections* (related document(s)[264](#), [341](#), [564](#), [567](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/01/2024) |
| 07/01/2024 | [596](#)<br>(3 pgs) | Order Approving the Stalking Horse Bid Protections (related document(s)[264](#), [341](#), [564](#), [567](#), [595](#)) Order Signed on 7/1/2024. (AMH) (Entered: 07/01/2024) |
| 07/01/2024 | [597](#)<br>(1 pg) | Court Date & Time [07/01/2024 09:00:00 AM]. File Size [ 2627 KB ]. Run Time [ 00:05:26 ]. (admin). (Entered: 07/01/2024) |
| 07/01/2024 | [598](#)<br>(11 pgs) | Certificate of Service *re: 1) Fifth Interim Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief; 2) Notice of Withdrawal; and 3) Third Notice of Revised Dates Relating to Bidding Procedures Deadlines* (related document(s)[551](#), [553](#), [555](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/01/2024) |
| 07/01/2024 | [599](#)<br>(16 pgs) | Certificate of Service *re: 1) Notice of Agenda for Hearing of Matters Scheduled for June 27, 2024 at 10:00 a.m. (ET); and 2) Notice of Amended Agenda for Hearing of Matters Scheduled for June 27, 2024 at 10:00 a.m. (ET)* (related document(s)[556](#), [561](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/01/2024) |
| 07/01/2024 | [600](#)<br>(10 pgs) | Certificate of Service *re: Notice of Agenda for Virtual Hearing of Matters Scheduled for July 1, 2024 at 9:00 a.m. (ET)* (related document(s)[570](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/01/2024) |

| 07/01/2024 | 601<br>(88 pgs; 4 docs) | Limited Objection *Hartford Fire Insurance Company's Limited Objection to Debtors' Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Sale [Doc. No. 535], Notice of sale Transaction [Doc. No. 349], and Notice of Filing of Proposed Sale Order [Doc. No. 569]* (related document(s)349, 535, 569) Filed by Hartford Fire Insurance Company and its affiliated sureties (Attachments: # 1 Declaration # 2 Exhibit A to Declaration # 3 Certificate of Service) (Bressler, Gary) (Entered: 07/01/2024) |
|---|---|---|
| 07/01/2024 | 602<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452* (related document(s)522) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/01/2024) |
| 07/01/2024 | 603<br>(2 pgs) | Notice of Hearing *Re-Notice of Motion of Marialyce Draves for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code* (related document(s)594) Filed by Marialyce Draves. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/15/2024. (Joyce, Michael) (Entered: 07/01/2024) |
| 07/02/2024 | 604<br>(2 pgs) | Order Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 (related document(s)522, 602) Order Signed on 7/2/2024. (DRG) (Entered: 07/02/2024) |
| 07/03/2024 | 605 | Receipt of filing fee for Motion for Relief From Stay (B)( 24-10443-TMH) [motion,mrlfsty] ( 199.00). Receipt Number 10095062, amount $ 199.00. (COH) (Entered: 07/03/2024) |
| 07/03/2024 | 606<br>(233 pgs; 5 docs) | Objection *of National Fire & Marine Insurance Company to Motion of Judy Woolsey, Administrator of the Estate of Dimple Burch For Relief From the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code* (related document (s)536) Filed by National Fire & Marine Insurance Company (Attachments: # 1 Declaration Declaration of Robert Romeo # 2 Exhibit Exhibit A to the Declaration of Robert Romeo # 3 Exhibit Exhibit B to Romeo Declaration # 4 Certificate of Service) (Phillips, John) (Entered: 07/03/2024) |
| 07/03/2024 | 607<br>(36 pgs; 2 docs) | Objection *SumnerOne, Inc.'s Objection to Proposed Cure Cost* (related document(s)264, 535) Filed by SumnerOne, Inc. (Attachments: # 1 Certificate of Service) (Pacitti, Domenic) (Entered: 07/03/2024) |
| 07/03/2024 | 608<br>(5 pgs) | Notice of Successful Bidders Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) Modified on 7/3/2024 (IJW). (Entered: 07/03/2024) |
| 07/03/2024 | | |

| | | |
|---|---|---|
| | [609](#)<br>(6 pgs; 2 docs) | Supplemental Objection *Supplement to Hartford Fire Insurance Company's Limited Objection to Debtors' Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Sale [Doc. No. 535], Notice of sale Transaction [Doc. No. 349], and Notice of Filing of Proposed Sale Order [Doc. No. 569]* (related document(s)[601](#)) Filed by Hartford Fire Insurance Company and its affiliated sureties (Attachments: # [1](#) Certificate of Service) (Bressler, Gary) (Entered: 07/03/2024) |
| 07/03/2024 | [610](#)<br>(7 pgs; 2 docs) | Exhibit(s) *// X-Caliber Funding LLC's and X-Caliber Capital, LLC's Notice of Non-Consent to Sale* (related document(s) [340](#)) Filed by X-Caliber Funding LLC. (Attachments: # [1](#) Certificate of Service) (Williams, Jordan) (Entered: 07/03/2024) |
| 07/03/2024 | [611](#)<br>(8 pgs) | Objection *of GMF Petersen Note, LLC to Debtors' Motion for Entry of (A) an Order (I) Scheduling a Hearing on the Approval of the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Encumbrances Other than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and the Form and Manner of Notice Thereof, (III) Authorizing the Debtors to Enter Into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) an Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Encumbrances Other than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* (related document(s)[264](#), [341](#), [564](#), [608](#)) Filed by GMF Petersen Note, LLC (Hurst, David) (Entered: 07/03/2024) |
| 07/03/2024 | [612](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period from May 1, 2024 to May 31, 2024* (related document (s)[533](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/03/2024) |
| 07/03/2024 | [613](#)<br>(21 pgs; 4 docs) | Limited Objection *[Limited Objection of Berkadia Commercial Mortgage LLC to Debtors' Motion for Entry of (A) An Order (I) Scheduling a Hearing On the Approval of the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and* |

| | | |
|---|---|---|
| | | *the Form and Manner of Notice Thereof, (III) Authorizing the Debtors to Enter into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) An Order (I) Approving the Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief]* (related document(s)264, 569) Filed by Berkadia Commercial Mortgage LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Fournier, David) (Entered: 07/03/2024) |
| 07/03/2024 | 614 (5 pgs) | Exhibit(s) - *Amended Notice of Successful Bidders and Back-Up Bidder* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/03/2024) |
| 07/05/2024 | 615 (2 pgs) | Certificate of No Objection - No Order Required re: *First Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period from April 11, 2024 Through April 30, 2024* (related document(s)525) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/05/2024) |
| 07/05/2024 | 616 (2 pgs) | Certificate of No Objection - No Order Required *re: First Monthly Fee Application of Greenberg Traurig, LLP, Counsel to the Official Committee of Unsecured Creditors of SC Healthcare Holdings, LLC, et al., for Allowance of Compensation and Reimbursement of Expenses for the Period from April 10, 2024 through April 30, 2024* (related document(s)524) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/05/2024) |
| 07/05/2024 | 617 (10 pgs) | Limited Objection , *Reservation of Rights, and Joinder of Wells Fargo Bank, N.A. Regarding Debtors' Sale Motion* (related document(s)264, 569) Filed by Wells Fargo Bank, N.A. (Falgowski, Justin) (Entered: 07/05/2024) |
| 07/08/2024 | 618 (2 pgs) | Certificate of No Objection *Regarding Motion for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property Under Which the Debtors are a Lessee* (related document(s) 566) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/08/2024) |
| 07/08/2024 | 619 (13 pgs) | Objection *to Debtors' Motion for the Entry of an Order Authorizing the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Lien, Claims, Encumbrances, and Other Interests Pursuant to Section 363(f) of the Bankruptcy Code* (related document(s)264, 569) Filed by |

| | | United States of America (Ha, Jae Won) (Entered: 07/08/2024) |
|---|---|---|
| 07/08/2024 | [620](#)<br>(7 pgs; 2 docs) | Exhibit(s) *Witness and Exhibit List of Hartford Fire Insurance Company Relating to Matters Scheduled for Hearing on July 10, 2024 at 10:00 a.m.* Filed by Hartford Fire Insurance Company and its affiliated sureties. (Attachments: # [1](#) Certificate of Service) (Bressler, Gary) (Entered: 07/08/2024) |
| 07/08/2024 | [621](#)<br>(8 pgs) | Objection *of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of (A) an Order (I) Scheduling a Hearing on the Approval of the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and the Form and Manner of Notice Thereof, (III) Authorizing the Debtors to Enter Into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) an Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of all or Substantially All of the Debtors Assets Free and Clear of all Encumbrances Other than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* (related document(s)[264](#)) Filed by Official Committee of Unsecured Creditors (Meloro, Dennis) (Entered: 07/08/2024) |
| 07/08/2024 | [622](#)<br>(4 pgs) | Exhibit(s) - *Witness and Exhibit List* (related document(s) [264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/08/2024) |
| 07/08/2024 | [623](#)<br>(5 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/10/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/08/2024) |
| 07/08/2024 | [624](#)<br>(8 pgs) | Declaration *of David R. Campbell in Support of Debtors' Selection of Successful Bidders and the Proposed Sale Transactions* (related document(s)[264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/08/2024) |
| 07/08/2024 | [625](#)<br>(15 pgs) | Declaration *of Mark L. Myers in Support of Debtors' Selection of Successful Bidders and the Proposed Sale Transactions* (related document(s)[264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/08/2024) |
| 07/08/2024 | | |

| | | |
|---|---|---|
| | [626](#)<br>(2 pgs) | Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property Under Which the Debtors are a Lessee (related document(s)[566](#), [618](#)) Order Signed on 7/8/2024. (DRG) (Entered: 07/08/2024) |
| 07/08/2024 | [627](#)<br>(12 pgs) | Certificate of Mailing . Filed by GMF Petersen Note, LLC. (related document(s)[611](#)) (Matthews, Gene) (Entered: 07/08/2024) |
| 07/09/2024 | [628](#)<br>(8 pgs) | Transcript regarding Hearing Held 07/01/2024 RE: Notice of Stalking Horse Bidder and Proposed Bid Protections. Remote electronic access to the transcript is restricted until 10/7/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302) 654-8080. Notice of Intent to Request Redaction Deadline Due By 7/16/2024. Redaction Request Due By 7/30/2024. Redacted Transcript Submission Due By 8/9/2024. Transcript access will be restricted through 10/7/2024. (IJW) (Entered: 07/09/2024) |
| 07/09/2024 | [629](#)<br>(28 pgs) | Certification of Counsel *Regarding Revised Proposed Order Authorizing the Debtors to Employ and Retain RubinBrown, LLP as Accounting Services Provider, Effective as of May 29, 2024* (related document(s)[531](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/09/2024) |
| 07/09/2024 | [630](#)<br>(2 pgs) | Declaration *of Mordechai Kaplan in Support of Sale of Debtors' Assets* (related document(s)[264](#)) Filed by Petersen Acquisitions LLC. (DiPietro, Michael) (Entered: 07/09/2024) |
| 07/09/2024 | [631](#)<br>(50 pgs; 3 docs) | Monthly Application for Compensation --*Second Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *May 1, 2024* to *May 31, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 7/23/2024. (Attachments: # [1](#) Exhibits # [2](#) Notice) (Meloro, Dennis) (Entered: 07/09/2024) |
| 07/09/2024 | [632](#)<br>(65 pgs; 3 docs) | Monthly Application for Compensation --*Second Monthly Application for Compensation and Reimbursement of Expenses of Greenberg Traurig LLP, Counsel to the Official Committee of Unsecured Creditors* for the period *May 1, 2024* to *May 31, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 7/23/2024. (Attachments: # [1](#) Exhibits # [2](#) Notice) (Meloro, Dennis) (Entered: 07/09/2024) |
| 07/09/2024 | [633](#)<br>(12 pgs) | Objection *of the Bank of Rantoul to the Sale* (related document(s)[264](#)) Filed by Bank of Rantoul (Sullivan, Brian) (Entered: 07/09/2024) |

| | | |
|---|---|---|
| 07/09/2024 | [634](#)<br>(24 pgs; 3 docs) | Motion for Leave - *Motion for Entry of an Order Granting the Debtors Leave and Permission to File Debtors' Omnibus Reply to Objections to Sale Transactions* (related document (s)[264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Borovinskaya, Shella) (Entered: 07/09/2024) |
| 07/09/2024 | [635](#)<br>(4 pgs) | Exhibit(s) - *Amended Witness and Exhibit List* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/09/2024) |
| 07/09/2024 | [636](#)<br>(4 pgs) | Certificate of Service *re: 1) Declaration of Mark L. Myers in Support of Debtors' Proposed Bid Protections; and 2) Notice of Amended Agenda for Virtual Hearing of Matters Scheduled for July 1, 2024 at 9:00 a.m. (ET)* (related document(s)[592](#), [593](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | [637](#)<br>(8 pgs) | Certificate of Service *re: 1) Notice of Successful Bidders; and 2) Amended Notice of Successful Bidders and Back-Up Bidder* (related document(s)[608](#), [614](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | [638](#)<br>(16 pgs) | Certificate of Service *re: Notice of Agenda for Hearing of Matters Scheduled for July 10, 2024 at 10:00 a.m. (ET)* (related document(s)[623](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | [639](#)<br>(6 pgs; 2 docs) | Limited Objection *Of Heartland Bank And Trust Company To Debtors' Motion For Entry Of (A) An Order (I) Scheduling A Hearing On The Approval Of The Sale Of All Or Substantially All Of The Debtors' Assets Free And Clear Of All Encumbrances Other Than Assumed Liabilities And Permitted Encumbrances, And The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases, (II) Approving Certain Bidding Procedures And Assumption And Assignment Procedures, And The Form And Manner Of Notice Thereof, (III) Authorizing The Debtors To Enter Into The Stalking Horse Purchase Agreement, And (IV) Granting Related Relief; And (B) An Order (I) Approving Asset Purchase Agreement, (II) Authorizing The Sale Of All Or Substantially All Of The Debtors' Assets Free And Clear Of All Encumbrances Other Than Assumed Liabilities And Permitted Encumbrances, (III) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases, And (IV) Granting Related Relief* (related document(s)[264](#), [633](#)) Filed by Heartland Bank and Trust Company (Attachments: # [1](#) Certificate of Service) (Johnson, Ericka) (Entered: 07/09/2024) |
| 07/09/2024 | | |

| | 640<br>(199 pgs) | Exhibit(s) - *Notice of Filing of Revised Proposed Sale Order With Stalking Horse Bidder* (related document(s)264, 341, 569, 614) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/09/2024) |
|---|---|---|
| 07/09/2024 | 641<br>(28 pgs) | Certificate of Service re: *Documents Served on June 26, 2024* (related document(s)562, 564, 565, 566, 567, 569) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | 642<br>(5 pgs) | Certificate of Service re: *1) Notice of Addition to Ordinary Course Professionals List; and 2) Declaration of Disinterestedness of Willis Towers Watson Pursuant to the Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief* (related document(s)574, 575) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | 643<br>(27 pgs) | Certificate of Service re: *Order Approving the Stalking Horse Bid Protections* (related document(s)596) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | 644<br>(28 pgs) | Certificate of Service re: *Order, Pursuant to Bankruptcy Rules 9006 and 9027, Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452* (related document(s)604) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/09/2024) |
| 07/09/2024 | 645<br>(174 pgs) | Exhibit(s) - *Notice of Filing of Revised Proposed Sale Order With HP Developers, LLC* (related document(s)264, 341, 569, 614) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/09/2024) |
| 07/09/2024 | 646<br>(7 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/10/2024 at 12:00 PM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/09/2024) |
| 07/10/2024 | 647<br>(202 pgs) | Exhibit(s) - *Notice of Filing of Further Revised Proposed Sale Order With Stalking Horse Bidder* (related document(s) 264, 341, 569, 614, 640) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/10/2024) |
| 07/10/2024 | 648<br>(2 pgs) | Order Granting the Debtors Leave and Permission to File Debtors' Omnibus Reply to Objections to Sale Transactions (related document(s)634) Order Signed on 7/10/2024. (AMH) (Entered: 07/10/2024) |
| 07/10/2024 | | |

| | 649<br>(178 pgs) | Exhibit(s) - *Notice of Filing of Further Revised Proposed Sale Order With HP Developers, LLC* (related document(s) 264, 341, 569, 614, 645) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/10/2024) |
|---|---|---|
| 07/10/2024 | 650<br>(4 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)646) (DRG) (Entered: 07/10/2024) |
| 07/10/2024 | 651<br>(1 pg) | 🔊 Court Date & Time [07/10/2024 12:03:51 PM]. File Size [ 21221 KB ]. Run Time [ 00:48:16 ]. (admin). (Entered: 07/10/2024) |
| 07/10/2024 | 652<br>(203 pgs) | Certification of Counsel *Regarding Further Revised Proposed Stalking Horse Bidder Sale Order* (related document(s)569, 640, 647) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/10/2024) |
| 07/11/2024 | 653<br>(159 pgs; 2 docs) | Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors' Acquired Assets Free and Clear of All Liens, Claims, Interests, and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief (related document(s)264, 341) Order Signed on 7/11/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 07/11/2024) |
| 07/11/2024 | 654<br>(179 pgs) | Certification of Counsel *Regarding Further Revised Proposed Sale Order with HP Developers, LLC* (related document(s)569, 645, 649) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/11/2024) |
| 07/11/2024 | 655<br>(138 pgs; 2 docs) | Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of Certain Supportive Living Facilities Free and Clear of All Liens, Claims, Interests, and Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief (related document(s)264, 341, 569, 645, 649, 654) Order Signed on 7/11/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 07/11/2024) |
| 07/11/2024 | 656<br>(17 pgs; 2 docs) | Order Authorizing the Debtors to Employ and Retain RubinBrown, LLP as Accounting Services Provider, Effective as of May 29, 2024 (related document(s)531, 629) Order Signed on 7/11/2024. (Attachments: # 1 Exhibit 1: Engagement Letter) (AMH) (Entered: 07/11/2024) |
| 07/11/2024 | 657<br>(3 pgs) | Notice of Hearing - *Notice of Virtual Sale Hearing* Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/12/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/11/2024) |

| 07/11/2024 | 658<br>(37 pgs; 4 docs) | Monthly Application for Compensation *of Porzio, Bromberg & Newman, P.C. as Counsel for the Patient Care Ombudsman, for Allowance of Compensation and Reimbursement of Expenses* for the period *of May 1, 2024* to *May 31, 2024* Filed by Suzanne Koenig. Objections due by 7/25/2024. (Attachments: # 1 Exhibits A & B # 2 Notice # 3 Certificate of Service) (Santaniello, Cheryl) (Entered: 07/11/2024) |
| 07/11/2024 | 659<br>(33 pgs; 4 docs) | Monthly Application for Compensation *of SAK Management Services, LLC dba SAK Healthcare, as Medical Operations Advisor to the Patient Care Ombudsman, for Allowance of Compensation and Reimbursement of Expenses* for the period *of May 1, 2024* to *May 31, 2024* Filed by Suzanne Koenig. Objections due by 7/25/2024. (Attachments: # 1 Exhibits A & B # 2 Notice # 3 Certificate of Service) (Santaniello, Cheryl) Modified to terminate fee application on 7/29/2024 (ASA). (Entered: 07/11/2024) |
| 07/11/2024 | 660<br>(2 pgs) | HEARING CANCELLED- Notice of Adjourned Hearing. The following original hearing has been adjourned. Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/12/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/11/2024) |
| 07/12/2024 | 661<br>(27 pgs) | Affidavit *of Publication re: Notice of Entry of Bar Date Order Establishing Deadlines for Filing Proofs of Claim (Including for Claims Asserted Under Section 503(B)(9) of the Bankruptcy Code) Against the Debtors* (related document (s)339) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/12/2024) |
| 07/15/2024 | 662<br>(25 pgs; 3 docs) | Motion to Authorize *and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimis Assets, and (II) Granting Related Relief* Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/23/2024. (Attachments: # 1 Notice # 2 Exhibit) (Magaziner, Andrew) (Entered: 07/15/2024) |
| 07/15/2024 | 663<br>(50 pgs) | Transcript regarding Hearing Held 07/10/2024 RE: Sale Hearing. Remote electronic access to the transcript is restricted until 10/15/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302) 654-8080. Notice of Intent to Request Redaction Deadline Due By 7/22/2024. Redaction Request Due By 8/5/2024. Redacted Transcript Submission Due By 8/15/2024. Transcript access will be restricted through 10/15/2024. (IJW) (Entered: 07/15/2024) |

| 07/15/2024 | 664<br>(13 pgs) | Supplemental Certificate of Service *re: Documents Served on or Before July 11, 2024* (related document(s)349, 379, 519, 535, 544, 545, 596) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/15/2024) |
|---|---|---|
| 07/16/2024 | 665<br>(3 pgs) | Notice of Appearance. Filed by United States of America. (Culpepper, Miniard) (Entered: 07/16/2024) |
| 07/16/2024 | 666<br>(3 pgs) | Supplemental Declaration *of Nancy A. Peterman in Support of the Application of the Official Committee of Unsecured Creditors of SC Healthcare Holding, LLC et al. for Entry of an Order Authorizing the Employment and Retention of Greenberg Traurig, LLP as Counsel Nunc Pro Tunc to April 10, 2024* (related document(s)263, 312, 338) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/16/2024) |
| 07/16/2024 | 667<br>(18 pgs; 3 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Objections due by 7/23/2024. (Attachments: # 1 Notice # 2 Exhibit) (Cox, Carol) (Entered: 07/16/2024) |
| 07/17/2024 | 668<br>(26 pgs) | Certificate of Service *re: Documents Served on July 8, 2024* (related document(s)622, 624, 625, 626) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/17/2024) |
| 07/17/2024 | 669<br>(8 pgs) | Certificate of Service *re: Debtors Motion for an Order (I) Authorizing and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimis Assets, and (II) Granting Related Relief* (related document(s)662) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/17/2024) |
| 07/18/2024 | 670<br>(3 pgs) | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by SC Healthcare Holding, LLC. (Magaziner, Andrew) (Entered: 07/18/2024) |
| 07/18/2024 | 671<br>(9 pgs) | Objection *OF BANK OF RANTOUL TO DEBTORS MOTION FOR AN ORDER (I) AUTHORIZING AND APPROVING PROCEDURES FOR THE SALE, TRANSFER, OR ABANDONMENT OF CERTAIN DE MINIMIS ASSETS, AND (II) GRANTING RELATED RELIEF* (related document (s)662) Filed by Bank of Rantoul (Sullivan, Brian) (Entered: 07/18/2024) |
| 07/18/2024 | 672<br>(1 pg) | Order Scheduling Omnibus Hearings. (Related document(s) 670) Omnibus Hearings scheduled for 8/28/2024 at 10:00 AM US Bankruptcy Court, 824 Market St., 3rd Fl., Courtroom #7, Wilmington, Delaware. Omnibus Hearings scheduled for 9/24/2024 at 11:00 AM US Bankruptcy Court, |

| | | 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Signed on 7/18/2024. (AMH) (Entered: 07/18/2024) |
|---|---|---|
| 07/18/2024 | [673](#) <br> (45 pgs; 3 docs) | Third Application for Compensation *and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP* for the period *June 1, 2024* to *June 30, 2024* Filed by SC Healthcare Holding, LLC. Objections due by 8/1/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Magaziner, Andrew) Modified to terminate fee application on 8/5/2024 (ASA). (Entered: 07/18/2024) |
| 07/19/2024 | [674](#) <br> (162 pgs; 3 docs) | First Application for Compensation *and Reimbursement of Expenses of Winston & Strawn LLP* for the period *March 20, 2024* to *April 30, 2024* Filed by SC Healthcare Holding, LLC. Objections due by 8/2/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Borovinskaya, Shella) Modified to terminate fee application on 8/6/2024 (ASA). (Entered: 07/19/2024) |
| 07/19/2024 | [675](#) <br> (27 pgs) | Monthly Staffing Report for Filing Period June 1, 2024 - June 30, 2024 *of Getzler Henrich & Associates LLC* Filed by SC Healthcare Holding, LLC. Objections due by 8/2/2024. (Borovinskaya, Shella) (Entered: 07/19/2024) |
| 07/19/2024 | [676](#) <br> (6 pgs; 2 docs) | Certification of Counsel *of Proposed Order Regarding Motion of Dan Pyell, Independent Administrator of the Estate of Clara Pyell for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code* (related document(s) [527](#)) Filed by Dan Pyell, Independent Administrator of the Estate of Clara Pyell. (Attachments: # [1](#) Proposed Form of Order) (Joyce, Michael) (Entered: 07/19/2024) |
| 07/19/2024 | [677](#) <br> (6 pgs; 2 docs) | Certification of Counsel *of Proposed Order Regarding Motion of Mytoshia Hilson-Thomas Administrator of the Estate of Keith Lamore Thomas, Sr. For Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code* (related document(s)[529](#)) Filed by Mytoshia Hilson-Thomas, Administrator of the Estate of Keith Lamore Thomas, Sr.. (Attachments: # [1](#) Proposed Form of Order) (Joyce, Michael) (Entered: 07/19/2024) |
| 07/19/2024 | [678](#) <br> (31 pgs; 3 docs) | First Application for Compensation *and Reimbursement of Expenses of Duane Morris LLP* for the period *May 1, 2024* to *June 30, 2024* Filed by SC Healthcare Holding, LLC. Objections due by 7/2/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Borovinskaya, Shella) (Entered: 07/19/2024) |
| 07/19/2024 | [679](#) <br> (3 pgs) | Order Granting Motion of Dan Pyell, Independent Administrator of the Estate of Clara Pyell for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code (related document(s)[527, 676](#)) Order Signed on 7/19/2024. (AMH) (Entered: 07/19/2024) |
| 07/19/2024 | | |

| | | |
|---|---|---|
| | [680](#)<br>(3 pgs) | Order Granting Motion of Mytoshia Hilson-Thomas Administrator of the Estate of Keith Lamore Thomas, Sr. for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code (related document(s)[529](#), [677](#)) Order Signed on 7/19/2024. (AMH) (Entered: 07/19/2024) |
| 07/19/2024 | [681](#)<br>(8 pgs) | Certificate of Service *re: Debtors Motion for Entry of an Order Extending the Exclusive Periods Within Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof* (related document(s)[667](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/19/2024) |
| 07/20/2024 | [682](#)<br>(61 pgs) | Exhibit(s) - *Notice of Filing of Proposed Sale Order with the Bank of Farmington* (related document(s)[264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/20/2024) |
| 07/23/2024 | [683](#)<br>(3 pgs) | Certificate of No Objection *Regarding Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief* (related document(s)[41](#), [87](#), [230](#), [302](#), [343](#), [551](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/23/2024) |
| 07/23/2024 | [684](#)<br>(24 pgs; 2 docs) | Final Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief (related document(s)[41](#), [87](#), [230](#), [302](#), [343](#), [551](#)) Order Signed on 7/23/2024. (Attachments: # [1](#) Exhibit) (AMH) (Entered: 07/23/2024) |
| 07/23/2024 | [685](#)<br>(12 pgs) | Certificate of Service *re: 1) Order Scheduling Omnibus Hearing Dates; and 2) Third Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co- Counsel for the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2024 Through June 30, 2024* (related document(s)[672](#), [673](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/23/2024) |
| 07/23/2024 | [686](#)<br>(5 pgs; 2 docs) | Objection *// Joinder of Community State Bank to Objection of Bank of Rantoul to Debtors' Motion for an Order (I) Authorizing and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimus Assets, and (III) Granting Related Relief.* (related document(s)[662](#), [671](#)) Filed by Community State Bank (Attachments: # [1](#) Certificate of Service) (Ward, Matthew) (Entered: 07/23/2024) |

| 07/23/2024 | [687](#) (5 pgs; 2 docs) | Objection // *Joinder of the Bank of Farmington to Objection of Bank of Rantoul to Debtors' Motion for an Order (I) Authorizing and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimus Assets, and (III) Granting Related Relief.* (related document(s)[662](#), [671](#)) Filed by Bank of Farmington (Attachments: # [1](#) Certificate of Service) (Ward, Matthew) (Entered: 07/23/2024) |
| 07/23/2024 | [688](#) (40 pgs; 3 docs) | Application for Compensation *Third Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *June 1, 2024* to *June 30, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 8/6/2024. (Attachments: # [1](#) Exhibit A-B # [2](#) Notice) (Meloro, Dennis) (Entered: 07/23/2024) |
| 07/23/2024 | [689](#) (58 pgs; 3 docs) | Application for Compensation *Third Monthly Fee Application of Greenberg Traurig, LLP, Counsel to the Official Committee of Unsecured Creditors of SC Healthcare Holdings, LLC, et al.* for the period *June 1, 2024* to *June 30, 2024* Filed by Official Committee of Unsecured Creditors. Objections due by 8/6/2024. (Attachments: # [1](#) Exhibit A-B # [2](#) Notice) (Meloro, Dennis) (Entered: 07/23/2024) |
| 07/24/2024 | [690](#) (36 pgs) | Certificate of Service *re: Documents Served on or Before July 10, 2024* (related document(s)[634](#), [635](#), [640](#), [645](#), [646](#), [647](#), [648](#), [649](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/24/2024) |
| 07/24/2024 | [691](#) (31 pgs) | Certificate of Service *re: Documents Served on July 11, 2024* (related document(s)[653](#), [655](#), [656](#), [657](#), [660](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/24/2024) |
| 07/24/2024 | [692](#) (2 pgs) | Certificate of No Objection *Regarding Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* (related document(s)[667](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/24/2024) |
| 07/24/2024 | [693](#) (2 pgs) | Certificate of No Objection - No Order Required *to Second Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors for the period May 1, 2024 to May 31, 2024* (related document(s)[631](#)) Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/24/2024) |
| 07/24/2024 | [694](#) (2 pgs) | Certificate of No Objection - No Order Required *to Second Monthly Application for Compensation and Reimbursement of Expenses of Greenberg Traurig LLP, Counsel to the Official Committee of Unsecured Creditors for the period May 1, 2024 to May 31, 2024* (related document(s)[632](#)) Filed |

| | | by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/24/2024) |
|---|---|---|
| 07/24/2024 | [695](#)<br>(61 pgs) | *Notice of Filing of Proposed Sale Order with Hickory Point Bank & Trust* (related document(s)[264](#), [341](#), [569](#), [614](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) Modified on 7/25/2024 (IJW). (Entered: 07/24/2024) |
| 07/24/2024 | [696](#)<br>(6 pgs) | Certificate of Service *re: 1) First Monthly Fee Application of Winston & Strawn LLP, as Co-Counsel for the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 20, 2024 Through April 30, 2024; 2) Third Staffing and Compensation Report of Getzler Henrich & Associates LLC for the Period from June 1, 2024 Through June 30, 2024; and 3) Summary of First Monthly Fee Application of Duane Morris LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2024 Through June 30, 2024* (related document(s)[674](#), [675](#), [678](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/24/2024) |
| 07/24/2024 | [697](#)<br>(8 pgs) | Certificate of Service *re: Notice of Filing of Proposed Sale Order with the Bank of Farmington* (related document(s)[682](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/24/2024) |
| 07/24/2024 | [698](#)<br>(10 pgs) | Certificate of Service *re: Final Order (I) Authorizing the Debtors to (A) Continue to Use Their Bank Accounts, (B) Honor Prepetition Obligations Related Thereto, (C) Maintain the Refund Programs, (D) Perform Intercompany Transactions, (E) Maintain Existing Business Forms; and (II) Granting Related Relief* (related document(s)[684](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/24/2024) |
| 07/25/2024 | [699](#)<br>(6 pgs; 2 docs) | Certification of Counsel *of Proposed Order Regarding Motion of Marialyce Draves for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code* (related document(s)[594](#)) Filed by Marialyce Draves. (Attachments: # [1](#) Exhibit) (Joyce, Michael) (Entered: 07/25/2024) |
| 07/25/2024 | [700](#)<br>(12 pgs) | Notice of Service *of Subpoena to Bank of America* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [701](#)<br>(12 pgs) | Notice of Service *of Subpoena to BankUnited* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [702](#)<br>(12 pgs) | |

| | | Notice of Service *of Subpoena to Better Banks* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
|---|---|---|
| 07/25/2024 | [703](#) (12 pgs) | Notice of Service *of Subpoena to JPMorgan Chase Bank, N.A.* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [704](#) (12 pgs) | Notice of Service *of Subpoena to CIBC* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [705](#) (12 pgs) | Notice of Service *of Subpoena to First Midwest Bank & Trust* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [706](#) (12 pgs) | Notice of Service *of Subpoena to First National Bank of Omaha* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [707](#) (12 pgs) | Notice of Service *of Subpoena to Hickory Point Bank* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [708](#) (12 pgs) | Notice of Service *of Subpoena to Huntington National Bank* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [709](#) (12 pgs) | Notice of Service *of Subpoena to PNC Bank* Filed by Official Committee of Unsecured Creditors. (Meloro, Dennis) (Entered: 07/25/2024) |
| 07/25/2024 | [710](#) (2 pgs) | Order Extending the Exclusive Periods Within Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof (related document(s)[667](#), [692](#)) Order Signed on 7/25/2024. (AMH) (Entered: 07/25/2024) |
| 07/25/2024 | [711](#) (21 pgs; 3 docs) | First Application for Compensation *of Kurtzman Carson Consultants, LLC DBA Verita Global* for the period *April 1, 2024* to *April 30, 2024* Filed by SC Healthcare Holding, LLC. Objections due by 8/8/2024. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Borovinskaya, Shella) Modified to terminate application fees on 8/14/2024 (ASA). (Entered: 07/25/2024) |
| 07/25/2024 | [712](#) (6 pgs) | Supplemental Certificate of Service *re: 1) Notice of Sale, Bidding Procedures, Auction, and Sale Hearing; and 2) Amended Notice of Entry of Bar Date Order Establishing Deadline for Filing Proofs of Claim (Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code) Against the Debtors* (related document(s)[349](#), [379](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/25/2024) |

| 07/26/2024 | [713](#)<br>(3 pgs) | Order Regarding Motion of Marialyce Draves for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code (related document(s)[594](#), [699](#)) Order Signed on 7/26/2024. (AMH) (Entered: 07/26/2024) |
| 07/26/2024 | [714](#)<br>(7 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/26/2024) |
| 07/26/2024 | [715](#)<br>(28 pgs) | Certification of Counsel *Regarding Order (I) Authorizing and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimis Assets, and (II) Granting Related Relief* (related document(s)[662](#)) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/26/2024) |
| 07/26/2024 | [716](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Application of Porzio, Bromberg & Newman, P.C. as Counsel for the Patient Care Ombudsman, for Allowance and Compensation and Reimbursement of Expenses for the Period of May 1, 2024 Through May 31, 2024* (related document(s)[658](#)) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 07/26/2024) |
| 07/26/2024 | [717](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Application of SAK Management Services, LLC d/b/a SAK Healthcare, as Medical Operations Advisor for the Patient Care Ombudsman, for Allowance and Compensation and Reimbursement of Expenses for the Period of May 1, 2024 Through May 31, 2024* (related document(s)[659](#)) Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 07/26/2024) |
| 07/26/2024 | [718](#)<br>(12 pgs) | Certificate of Service *re: 1) Order Extending the Exclusive Periods Within Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof; and 2) First Monthly Fee Application of Kurtzman Carson Consultants, LLC dba Verita Global, as Administrative Advisor to the Debtors, for the Period from April 1, 2024 Through and Including April 30, 2024* (related document(s)[710](#), [711](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/26/2024) |
| 07/26/2024 | [719](#)<br>(3 pgs) | Supplemental Certificate of Service *re: Order, Pursuant to Bankruptcy Rules 9006 and 9027, Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452* (related document(s)[604](#)) Filed by Kurtzman Carson Consultants, LLC dba Verita Global. (Kass, Albert) (Entered: 07/26/2024) |
| 07/29/2024 | [720](#)<br>(12 pgs; 2 docs) | Order (I) Authorizing and Approving Procedures for the Sale, Transfer, or Abandonment of Certain De Minimis Assets, and |

| | | |
|---|---|---|
| | | (II) Granting Related Relief (related document(s)662, 715) Order Signed on 7/29/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 07/29/2024) |
| 07/29/2024 | 721 (67 pgs) | Certification of Counsel *Regarding Revised Proposed Sale Order with the Bank of Farmington* (related document(s)264, 569, 614, 682) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/29/2024) |
| 07/29/2024 | 722 (47 pgs) | Certification of Counsel *Regarding Revised Proposed Sale Order with Hickory Point Bank & Trust* (related document(s) 264, 341, 569, 614, 695) Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/29/2024) |
| 07/29/2024 | 723 (56 pgs; 2 docs) | Order Approving Stipulation Regarding Courtyard Estates of Farmington to Resolve Debtors Motion for Entry of (A) an Order (I) Scheduling a Hearing on the Approval of the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and the Form and Manner of Notice Thereof (III) Authorizing the Debtors to Enter Into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) an Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [D.I. 264] (related document(s)264, 569, 614, 682, 721) Order Signed on 7/29/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 07/29/2024) |
| 07/29/2024 | 724 (36 pgs; 2 docs) | Order Approving Stipulation Regarding Courtyard Estates of Girard to Resolve Debtors Motion for Entry of (A) an Order (I) Scheduling a Hearing on the Approval of the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Approving Certain Bidding Procedures and Assumption and Assignment Procedures, and the Form and Manner of Notice Thereof (III) Authorizing the Debtors to Enter Into the Stalking Horse Purchase Agreement, and (IV) Granting Related Relief; and (B) an Order (I) Approving Asset Purchase Agreement, (II) Authorizing the Sale of All or Substantially All of the Debtors Assets Free and Clear of All Encumbrances Other Than Assumed Liabilities and Permitted Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [D.I. 264] (related document(s)264, 341, 569, 614, 695, 722) Order Signed on |

| | | 7/29/2024. (Attachments: # 1 Exhibit) (AMH) (Entered: 07/29/2024) |
|---|---|---|
| 07/29/2024 | 725 (7 pgs) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by SC Healthcare Holding, LLC. Hearing scheduled for 7/30/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Borovinskaya, Shella) (Entered: 07/29/2024) |
| 07/30/2024 | 726 (2 pgs) | Notice of Patient Care Ombudsman's Report. Filed by Suzanne Koenig. (Santaniello, Cheryl) (Entered: 07/30/2024) |
| 07/30/2024 | 727 (5 pgs) | Statement of Professionals' Compensation - *Notice of Filing of First Quarterly Statement of Amounts Paid to Ordinary Course Professionals for the Period From March 20, 2024 Through and Including June 30, 2024* Filed by SC Healthcare Holding, LLC. (Borovinskaya, Shella) (Entered: 07/30/2024) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/30/2024 14:34:53 | | | |
| **PACER Login:** | PHbr0053 | **Client Code:** | 160491-01011 |
| **Description:** | Docket Report | **Search Criteria:** | 24-10443-TMH Fil or Ent: filed From: 5/21/2024 To: 7/30/2024 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |