# EXHIBIT 10

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
ROCKFORD DIVISION**

|  |  |
|---|---|
| In re:<br><br>X-CALIBER FUNDING, LLC, as servicer for XCAL 2019-IL-1 MORTGAGE TRUST, a New York trust,<br><br>                       Plaintiff,<br><br>v.<br><br>EL PASO HCC, LLC, *et al.*<br><br>                    Defendants. | Case No. 3:24-cv-50034<br><br>Judges Honorable Iain D. Johnston and Honorable Margaret J. Schneider |

## RECEIVER'S SECOND REPORT

Michael F. Flanagan, the court-appointed Receiver (the "Receiver") over the above-captioned defendants (each a "Defendant"), files this Second Report:

## BACKGROUND

1.      On January 25, 2024, the Court entered its *Order Appointing Receiver* appointing the Receiver (the "Receivership Order").

2.      The receivership estate includes eight (8) long term care facilities (each a "Property" and collectively, the "Properties") located throughout the State of Illinois.[1]

3.      Upon being appointed, the Receiver entered into a Management Agreement with Walnut Creek Management Company, L.L.C. ("Walnut Creek") to oversee the day to day operation of the Properties in accordance with the Receivership Order.

---

[1] A complete list of Defendants and Properties is included in the Receivership Order.

4.      Since January 25, 2024, Plaintiff has made advances to cover working capital needs and has committed to advance such other funds as are necessary to cover operating shortfalls during the pendency of this receivership action.   Receiver's Certificates evidencing such advances will be filed with this Court.

5.      Regulatory counsel has been retained to assist with certain regulatory matters.

6.      Receiver is in control of the bank accounts at Bank United and is utilizing those accounts in the day to day operation of the Properties.

7.      Professional liability and general liability insurance has been secured for the Properties effective as of February 29, 2024.  Property Casualty and auto insurance is in full force and effect.

8.      Payroll continues to be made in the normal course of business and there has been no disruption to employees or residents as a result of the Receiver's appointment.

9.      The Receiver has engaged Scott & Kraus to serve as counsel to the Receiver.

10.     On March 20, 2024, Defendants were included in a larger Chapter 11 bankruptcy case filed by approximately 140 Petersen Healthcare's entities in the United States Bankruptcy Court for the District of Delaware in an action styled: In re: SC Healthcare Holding LLC, et al., Debtors, Case No. 24-10443 (Jointly Administered).

11.     Defendants agreed to allow Receiver to remain in place and in control of the Properties pending the Bankruptcy Court ruling as to whether the Receiver will be required to turnover possession of the Properties back to Defendants.   A hearing is scheduled on May 13-14, 2024 before the Bankruptcy Court to take up these issues.

12.     The income statements for the Facilities for March 2024 are attached as **Exhibit "A"** hereto.

13.     Initially Receiver was informed that due to a ransomware attack that occurred in the fall of 2023, access to historical financial data was extremely limited and that much of that information had been lost as a result of the ransomware attack.  However, Receiver and Walnut Creek were recently informed by Petersen that Petersen's financial data was maintained in Sage, which is a cloud-based software platform, and was not subject to the ransomware attack and that historical financial information is available such that the 2023 Medicaid and Medicare cost reports due to be filed in the near future were able be prepared without having to rebuild data or use estimates.  Receiver and Walnut Creek will continue to explore options with regard to obtaining historical financial data from Petersen as a result of this new information, as this type of historical financial information would be valuable to Receiver and Walnut Creek in preparing Initial Budgets.

14.     Pending receipt of any historical financial information, Initial Budgets (as defined in the Order) are otherwise in the process of being assembled and will be circulated once in final approved form.

Respectfully submitted,

**MICHAEL F. FLANAGAN, RECEIVER**

By:   *Michael F. Flanagan*
            Michael F. Flanagan (IL #06273610)
            14005 Outlook
            Overland Park, KS 66223
            (913) 269-8280
            Email: MikeFlanagan@MFFLLC.com

3

## CERTIFICATE OF SERVICE

I, Haley J. Mulherin, an attorney, state I caused a copy of the aforementioned Receiver's First Report to the below service list by the Court's ECF system on those parties entitled to electronic service on May 10, 2024.


*/s/ Haley J. Mulherin*
Haley J. Mulherin


## Service List

Kenneth J. Ottaviano
Paige B. Tinkham
Blank Rome LLP
444 W. Lake Street
Suite 1650
Chicago, IL 60606
kottaviano@blankrome.com
paige.tinkham@blankrome.com
*Attorneys for Plaintiff*

Scott M. Ahmad
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601
sahmad@winston.com
*Attorney for Defendants*

John Patrick Reding, Jr.
Illinois Attorney General's Office
115 S. LaSalle Street
Chicago, IL 60603
john.reding@ilag.gov
*Attorney for Illinois Department of Public Health*

**<u>EXHIBIT "A"</u>**

**INCOME STATEMENTS**

## CYE KEWANEE HCO, LLC STMT PER 3-2024

| CYE KEWANEE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 1,023 DAYS |
| Total Facility Census | 33.00 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 127,475 |
| Total Other Revenue | 0 |
| Total Revenues | 127,475 |
| Total Activities | 5,259 |
| Total Nursing & Inventory Control | 43,391 |
| Total Dietary | 13,608 |
| Total Laundry | 0 |
| Total Housekeeping | 5,305 |
| Total Plant/Maintenance | 11,669 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 0 |
| Total Administration & General | 33,158 |
| Total Ancillary Expenses | 280 |
| Total Operating Expenses | 112,671 |
| **Net Operating Income** | **14,804** |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **14,804** |

### Current Period Census

| | |
|---|---|
| Days in Period | 31 DYS |
| **ILF ALF and MC Services** | |
| **Assisted Units/Beds Available** | **0 RES** |
| Assisted Living Days | 33.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 1,023 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **33.0 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** |
| Total AL and MC Census Days | 1,023 PD |
| **Total AL and MC Census Res** | **33.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** |
| Total IL AL and MC Census Days | 1,023 PD |
| **Total IL AL and MC Census Res** | **33.0 Units** |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,023 PD |
| **Total Facility Census Res (w/o 2nd)** | **33.0 RES** |
| | **33.0 RES** |

### Income Statement

**Current Period Routine Revenue**

| | |
|---|---|
| Independent Living Revenue | 127,475 |
| Total Independent Living Revenue | 127,475 |

CYE KEWANEE HCO, LLC STMT PER 3-2024

| CYE KEWANEE HCO, LLC | Period 3 |
|---|---|
|  | Mar |
| YTD PERIOD 3 | Actual |
| Assisted Living Units | 33 Units |
| Personal Care Routine Services | - |
| **Total Assisted Living Revenue** | - |
|  | 0 Unit |
|  |  |
| Total IL AL and MC Units | 33 Units |
| **Total IL AL and MC Revenue** | 127,475 |
|  | 3,863 Unit |
|  |  |
| Total Routine Residents | 33.0 RES |
| **Total Routine Services** | **127,475** |
|  | 125 PD |
|  |  |
| Community Fee | - |
| **Total Other Revenue** | - |
|  |  |
| **Total Revenues** | 127,475 |
|  | 125 PD |
|  |  |
| Activities -Non Exempt Wages | 4,690 |
| Activities-Ot Wages | 28 |
| Activities-Premium | - |
| Activities-Vac/Hol/Sick | - |
| Activities-Payroll Taxes | 369 |
| Activities-Group Insurance | - |
| Activities-Supplies | 172 |
| Activities-Entertainment | - |
| **Total Activities** | 5,259 |
|  |  |
| Nursing Wages Lpn Non Dist | 12,879 |
| Lpn-Ot Wages | 101 |
| Nursing Wages Aides Non Dist | 3,854 |
| Nursing Wages Cmt Non Dist | 17,947 |
| Cmt-Ot Wages | 720 |
| Nursing Non Dist Vac/Hol/Sick | 462 |
| Nursing Non Dist Payroll Taxes | 1,546 |
| Nursing Group Insurance Non Dist | 1,274 |
| **Total Nursing - Floor Staff** | 38,784 |
|  |  |
| Nursing Admin-Purchased Service | - |
| Nursing Admin-Wages | 3,915 |
| Nursing Admin-Ot Wages | - |
| Nursing Admin-Premium | - |
| Nursing Admin-Vac/Hol/Sick | 692 |
| **Total Nursing Administration** | 4,608 |
|  |  |
| **Total Nursing & Inventory Control** | 43,391 |
|  |  |
| Dietary-Non Exempt Wages | 6,248 |
| Dietary-Ot Wages | - |
| Dietary-Premium | - |
| Dietary-Orien/Non Prod | - |

CYE KEWANEE HCO, LLC STMT PER 3-2024

| CYE KEWANEE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Dietary-Vac/Hol/Sick | 224 |
| Dietary-Payroll Taxes | 150 |
| Dietary-Group Insurance | - |
| Dietary-Supplies Non Food | - |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 6,985 |
| Total Dietary | 13,608 |
| | |
| Housekeeping-Purchased Service | - |
| Housekeeping-Non Exempt Wages | 4,688 |
| Housekeeping-Ot Wages | - |
| Housekeeping-Payroll Taxes | 212 |
| Housekeeping-Sm Equip Purchased | 405 |
| Total Housekeeping | 5,305 |
| | |
| Plant/Maint-Purchased Service | - |
| Plant/Maint-Non Exempt Wages | 3,695 |
| Plant/Maint-Ot Wages | 253 |
| Plant/Maint-Premium | - |
| Plant/Maint-Vac/Hol/Sick | - |
| Plant/Maint-Payroll Taxes | 112 |
| Plant/Maint-Group Insurance | - |
| Plant/Maint Internet Serv/Equip | 200 |
| Plant/Maint Telev Serv/Equip | 427 |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | 808 |
| Plant/Maint-Gas | - |
| Plant/Maint-Electricity | 2,387 |
| Plant/Maint-Water | - |
| Plant/Maint-Soft Water | - |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | 1,453 |
| Plant/Maint-Supplies | 804 |
| Plant/Maint-Bldg Repair & Maint | 1,530 |
| Plant/Maint-Grounds Maintenance | - |
| Plant/Maint-Equipment Rental | - |
| Plant/Maint-Sm Equip Purchased | - |
| Total Plant/Maintenance | 11,669 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Med Rec Purchased Serv | - |
| Admin/Gen-Wages Administrator | 5,138 |
| Admin/Gen-Non Exempt Wages Other | 2,460 |
| Admin/Gen-Ot Wages | 158 |
| Admin/Gen-Premium | - |
| Admin/Gen-Vac/Hol/Sick | - |
| Admin/Gen-Payroll Taxes | 522 |
| Admin/Gen-Group Insurance | 639 |

5/8/2024  10:17 PM

## CYE KEWANEE HCO, LLC STMT PER 3-2024

| CYE KEWANEE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Employment Expense | - |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | - |
| Admin/Gen-Management Fees | 10,146 |
| Admin/Gen-Legal Fees | - |
| Admin/Gen-Data Processing Fees | - |
| Admin/Gen Payroll Processing Fee | 3,785 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Office Supplies | 170 |
| Admin/Gen-Sm Equip Purchased | - |
| Admin/Gen-Dues & Subscriptions | - |
| Admin/Gen-Travel & Seminar | 5,074 |
| Admin/Gen-Licenses | - |
| Admin/Gen-Printing | - |
| Admin/Gen-Postage | 67 |
| Admin/Gen-Inservice Training | - |
| Admin/Gen-Miscellaneous | - |
| **Total Administration & General** | 33,158 |
| **Total Division 1 Operating Expenses** | 112,391 |
| | 110 PD |

### Ancillary Expenses

| | |
|---|---|
| Pharmacy-Medications Otc | 14 |
| Total Pharmacy | 14 |
| | |
| Medical Supplies Incont Supplies | - |
| Medical Supplies House Stock | 266 |
| Total Medical Supplies | 266 |
| | |
| Total Ancillary Expenses | 280 |
| **Total Operating Expenses** | 112,671 |
| | 110 PD |
| **Net Operating Income** | 14,804 |
| | |
| Due to Receiver | - |
| OSA Fees | - |
| **NOI Less Leases and Rental** | 14,804 |
| | |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| **Net Income** | 14,804 |

### Balance Sheet

| BALANCE SHEET | Mar |
|---|---|
| | Actual |
| **Assets** | |
| Cash-Depository | 17,845 |

CYE KEWANEE HCO, LLC STMT PER 3-2024

| CYE KEWANEE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Cash-Operating | 16,700 |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 37,545 |
| Total Cash & Equivalents | 37,545 |
| Accounts Receivable-Private | 42,664 |
| Total Accounts Receivable | 42,664 |
| **Total Current Assets** | 80,209 |
| **Total Assets** | 80,209 |
| **Liabilities** | |
| Vendor Accounts Payable | 9,404 |
| Other Accounts Payable | 1,220 |
| Total Trade Payables | 10,623 |
| 401K Payable | (282) |
| Total Payroll & Related Liabilities | (282) |
| **Total Current Liabilities** | 10,341 |
| Notes Payable - Xcaliber Funding | 42,484 |
| Total Third Party Notes Payable | 42,484 |
| Pre-Receivership | (18,354) |
| Intercompany Accrued Payroll | 39,027 |
| Intercompany | (56,813) |
| Total Related Party Debt From Interfacili | (36,141) |
| Total Related Party Debt | (36,141) |
| **Total Liabilities** | 16,685 |
| Current Profit/Loss | 63,525 |
| Total Current Year Earnings | 63,525 |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 63,525 |
| **Total Retained Earnings and Capita** | 63,525 |
| **Total Liabilities And Capital** | **80,209** |

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 961 DAYS |
| Total Facility Census | 31.00 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 120,750 |
| Total Current Period Net Ancillary Revenue | 142 |
| Total Other Revenue | 0 |
| Total Revenues | 120,892 |
| Total Activities | 1,653 |
| Total Nursing & Inventory Control | 46,353 |
| Total Dietary | 15,401 |
| Total Laundry | 0 |
| Total Housekeeping | 1,009 |
| Total Plant/Maintenance | 6,080 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 0 |
| Total Administration & General | 30,255 |
| Total Ancillary Expenses | 271 |
| Total Operating Expenses | 101,021 |
| | |
| **Net Operating Income** | **19,871** |
| | |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **19,871** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **ILF ALF and MC Services** | |
| **Independent Living Units Available** | **0 RES** |
| Independent Living Days | 8.0 RES |
| Total Ind Living Census Days(w/o 2nd Per. | 248 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **8.0 Units** |
| | |
| **Assisted Units/Beds Available** | **0 RES** |
| Assisted Living Days | 16.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 496 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **16.0 Units** |
| | |
| **Memory Care Units/Beds Available** | **0 RES** |
| Memory Care Days | 7.0 RES |
| Total Mem Care Census Days (w/o 2nd Pe | 217 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **7.0 Units** |
| | |
| **Total AL and MC Beds/Units Available** | **0 Units** |
| Total AL and MC Census Days | 713 PD |
| **Total AL and MC Census Res** | **23.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** |
| Total IL AL and MC Census Days | 961 PD |

5/8/2024  10:23 PM

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| **Total IL AL and MC Census Res** | **31.0 Units** |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 961 PD |
| **Total Facility Census Res (w/o 2nd)** | **31.0 RES** |
| | **31.0 RES** |

| **Income Statement** | |
|---|---|
| **Current Period Routine Revenue** | |
| Independent Living Units | 8 Units |
| Independent Living Revenue | 81,900 |
| Total Independent Living Revenue | 81,900 |
| | 10,238 Unit |
| | |
| Assisted Living Units | 16 Units |
| Personal Care Routine Services | - |
| Total Assisted Living Revenue | - |
| | 0 Unit |
| | |
| Memory Care Units | 7 Units |
| Memory Care Revenue | 38,850 |
| Total Memory Care Revenue | 38,850 |
| | 5,550 Unit |
| | |
| Total IL AL and MC Units | 31 Units |
| Total IL AL and MC Revenue | 120,750 |
| | 3,895 Unit |
| | |
| Total Routine Residents | 31.0 RES |
| **Total Routine Services** | **120,750** |
| | 126 PD |
| | |
| Ancillary Revenues | |
| Restaurant/Pub Revenue | 142 |
| Total Miscellaneous Ancilary Revenue | 142 |
| | |
| Net Ancillary Revenues | 142 |
| | |
| Community Fee | - |
| Total Other Revenue | - |
| | |
| Total Revenues | 120,892 |
| | 126 PD |
| | |
| Activities -Non Exempt Wages | 1,621 |
| Activities-Payroll Taxes | 32 |
| Activities-Group Insurance | - |
| Activities-Supplies | - |
| Activities-Entertainment | - |
| Total Activities | 1,653 |
| | |
| Nursing Wages Rn Non Dist | 407 |

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Nursing Wages Lpn Non Dist | 6,962 |
| Lpn-Ot Wages | - |
| Lpn-Orien/Non Prod | 23 |
| Nursing Wages Aides Non Dist | 9,413 |
| Aides-Ot Wages | 522 |
| Aides-Premium | - |
| Aides-Shift Diff | - |
| Aides-Orien/Non Prod | 72 |
| Nursing Non Dist Vac/Hol/Sick | 250 |
| Nursing Non Dist Payroll Taxes | 612 |
| Nursing Group Insurance Non Dist | 266 |
| Task Aide Wages | 16,728 |
| Task Aide Wages- Ot Wages | 216 |
| Task Aide Wages- Premium Wages | 264 |
| Task Aide Wages-Orien/Non Prod | 42 |
| Task Aide Vac/Hol/Sick | 696 |
| Task Aide Payroll Taxes | 381 |
|    Total Nursing - Floor Staff | 36,854 |
| | |
| Nursing Admin-Purchased Service | - |
| Nursing Admin-Wages | 7,351 |
| Nursing Admin-Ot Wages | 52 |
| Nursing Admin-Premium | - |
| Nursing Admin-Orien/Non Prod | 198 |
| Nursing Admin-Vac/Hol/Sick | 1,602 |
| Nursing Admin-Payroll Taxes | 297 |
| Nursing Admin-Group Insurance | - |
|    Total Nursing Administration | 9,499 |
| | |
|    Total Nursing & Inventory Control | 46,353 |
| | |
| Dietary-Wages | - |
| Dietary-Non Exempt Wages | 6,761 |
| Dietary-Ot Wages | - |
| Dietary-Premium | 297 |
| Dietary-Payroll Taxes | 194 |
| Dietary-Group Insurance | - |
| Dietary-Supplies Non Food | - |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 8,149 |
| Dietary Food Supplements | - |
|    Total Dietary | 15,401 |
| | |
| Housekeeping-Purchased Service | - |
| Housekeeping-Non Exempt Wages | 1,004 |
| Housekeeping-Payroll Taxes | 28 |
| Housekeeping-Group Insurance | - |
| Housekeeping-Supplies | (22) |
| Housekeeping-Chemicals | - |
| Housekeeping-Paper/Plastic | - |
| Housekeeping-Sm Equip Purchased | - |
|    Total Housekeeping | 1,009 |

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
| --- | --- |
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
| --- | --- |
| Plant/Maint-Purchased Service | - |
| Plant/Maint-Non Exempt Wages | 2,621 |
| Plant/Maint-Ot Wages | - |
| Plant/Maint-Premium | - |
| Plant/Maint-Vac/Hol/Sick | - |
| Plant/Maint-Payroll Taxes | 185 |
| Plant/Maint-Group Insurance | - |
| Plant/Maint Internet Serv/Equip | 310 |
| Plant/Maint Telev Serv/Equip | 876 |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | 61 |
| Plant/Maint-Gas | - |
| Plant/Maint-Electricity | - |
| Plant/Maint-Water | - |
| Plant/Maint-Soft Water | - |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | - |
| Plant/Maint-Supplies | 236 |
| Plant/Maint-Bldg Repair & Maint | 400 |
| Plant/Maint-Grounds Maintenance | - |
| Total Plant/Maintenance | 4,689 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Med Rec Purchased Serv | - |
| Admin/Gen-Wages Administrator | 4,310 |
| Admin/Gen-Non Exempt Wages Other | - |
| Admin/Gen-Ot Wages | - |
| Admin/Gen-Premium | (16) |
| Admin/Gen-Vac/Hol/Sick | - |
| Admin/Gen-Payroll Taxes | 82 |
| Admin/Gen-Group Insurance | 1,039 |
| Admin/Gen-Employment Expense | - |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | - |
| Admin/Gen-Management Fees | 9,653 |
| Admin/Gen-Legal Fees | - |
| Admin/Gen-Data Processing Fees | - |
| Admin/Gen Payroll Processing Fee | 3,832 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Insurance(Non Property | 1,035 |
| Admin/Gen-Furniture Purchases | - |
| Admin/Gen-Office Supplies | 162 |
| Admin/Gen-Sm Equip Purchased | - |
| Admin/Gen-Dues & Subscriptions | - |
| Admin/Gen-Travel & Seminar | 5,053 |
| Admin/Gen-Licenses | - |
| Admin/Gen-Printing | - |

5/8/2024  10:23 PM

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Postage | 93 |
| Admin/Gen-Inservice Training | - |
| Admin/Gen-Miscellaneous | 12 |
| Total Administration & General | 30,255 |
| | |
| Total Division 1 Operating Expenses | 99,361 |
| | 103 PD |
| | |
| Alf/Ilf Plant/Maint-Residential | |
| Alf/Ilf Plant/Maint -Non Exem Wa | - |
| Alf/Ilf Plant/Maint- Payroll Tax | (23) |
| Alf/Ilf Plant/Maint Trash Remov | 1,413 |
| Total Plant Residential | 1,390 |
| | |
| **Total Division 2 Operating Expens** | **1,390** |

**Ancillary Expenses**

| | |
|---|---|
| Pharmacy-Medications Otc | - |
| Total Pharmacy | - |
| | |
| Medical Supplies Wound Care | - |
| Medical Supplies Incont Supplies | - |
| Medical Supplies House Stock | 271 |
| Total Medical Supplies | 271 |
| | |
| Total Ancillary Expenses | 271 |
| | |
| **Total Operating Expenses** | 101,021 |
| | 105 PD |
| **Net Operating Income** | 19,871 |
| | |
| Due to Receiver | - |
| OSA Fees | - |
| **NOI Less Leases and Rental** | 19,871 |
| | |
| | |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| | |
| **Net Income** | **19,871** |

**Balance Sheet**

| BALANCE SHEET | Mar |
|---|---|
| | Actual |
| **Assets** | |
| Cash-Depository | 39,870 |
| Cash-Operating | 34,589 |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 77,459 |
| | |
| Total Cash & Equivalents | 77,459 |

CYE KNOXVILLE HCO, LLC STMT PER 3-2024

| CYE KNOXVILLE HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
|---|---|
| Accounts Receivable-Private | 2,792 |
| Total Accounts Receivable | 2,792 |
| | |
| Prepaid Insurance | 2,667 |
| Total Prepaids | 2,667 |
| | |
| **Total Current Assets** | 82,919 |
| | |
| **Total Assets** | 82,919 |
| | |
| **Liabilities** | |
| Vendor Accounts Payable | 7,332 |
| Other Accounts Payable | 868 |
| Total Trade Payables | 8,199 |
| | |
| 401K Payable | (572) |
| Total Payroll & Related Liabilities | (572) |
| | |
| **Total Current Liabilities** | 7,627 |
| | |
| Notes Payable - Xcaliber Funding | 840,023 |
| Total Third Party Notes Payable | 840,023 |
| | |
| Pre-Receivership | 60,108 |
| Intercompany Accrued Payroll | 34,946 |
| Intercompany | (885,674) |
| Total Related Party Debt From Interfacili | (790,620) |
| | |
| Total Related Party Debt | (790,620) |
| | |
| **Total Liabilities** | 57,030 |
| | |
| Current Profit/Loss | 25,889 |
| Total Current Year Earnings | 25,889 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 25,889 |
| | |
| **Total Retained Earnings and Capita** | 25,889 |
| | |
| **Total Liabilities And Capital** | **82,919** |

5/8/2024  10:23 PM

CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 1,488 DAYS |
| Total Facility Census | 48.00 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 214,550 |
| Total Revenues | 214,550 |
| Total Activities | 4,101 |
| Total Nursing & Inventory Control | 48,862 |
| Total Dietary | 26,757 |
| Total Laundry | 0 |
| Total Housekeeping | 7,953 |
| Total Plant/Maintenance | 12,919 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 2,759 |
| Total Administration & General | 40,637 |
| Total Ancillary Expenses | 338 |
| Total Operating Expenses | 144,328 |
| **Net Operating Income** | **70,222** |
| Total Leases and Rental | 0 |
| Total Non-Capitalized Bldg Improvements | 0 |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **70,222** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **ILF ALF and MC Services** | |
| **Independent Living Units Available** | **0 RES** |
| Independent Living Days | 7.0 RES |
| Total Ind Living Census Days(w/o 2nd Per. | 217 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **7.0 Units** |
| **Assisted Units/Beds Available** | **0 RES** |
| Assisted Living Days | 29.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 899 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **29.0 Units** |
| **Memory Care Units/Beds Available** | **0 RES** |
| Memory Care Days | 12.0 RES |
| Memory Care 2Nd Per Days | 0.0 RES |
| Total Mem Care Census Days (w/o 2nd Pe | 372 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **12.0 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** |
| Total AL and MC Census Days | 1,271 PD |
| **Total AL and MC Census Res** | **41.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** |
| Total IL AL and MC Census Days | 1,488 PD |

5/8/2024  8:56 PM

CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| **Total IL AL and MC Census Res** | **48.0 Units** |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,488 PD |
| **Total Facility Census Res (w/o 2nd)** | **48.0 RES** |
| | **48.0 RES** |

### Income Statement

**Current Period Routine Revenue**

| | |
|---|---|
| Independent Living Units | 7 Units |
| Independent Living Revenue | 151,400 |
| Total Independent Living Revenue | 151,400 |
| | 21,629 Unit |
| | |
| Assisted Living Units | 29 Units |
| Personal Care Routine Services | - |
| Total Assisted Living Revenue | - |
| | 0 Unit |
| | |
| Memory Care Units | 12 Units |
| Memory Care Revenue | 63,150 |
| Memory Care 2Nd Person | - |
| Total Memory Care Revenue | 63,150 |
| | 5,263 Unit |
| | |
| Total IL AL and MC Units | 48 Units |
| Total IL AL and MC Revenue | 214,550 |
| | 4,470 Unit |
| | |
| Total Routine Residents | 48.0 RES |
| **Total Routine Services** | **214,550** |
| | 144 PD |
| | |
| Total Revenues | 214,550 |
| | 144 PD |
| | |
| Activities -Non Exempt Wages | 2,586 |
| Activities-Ot Wages | 855 |
| Activities-Premium | - |
| Activities-Vac/Hol/Sick | - |
| Activities-Payroll Taxes | 25 |
| Activities-Workers Comp | - |
| Activities-Group Insurance | 636 |
| Activities-Supplies | - |
| Activities-Entertainment | - |
| Total Activities | 4,101 |
| | |
| Wound Care Nurse - Rn | 1,091 |
| Nursing Mcr Dist Vac/Hol/Sick | 281 |
| Nursing Payroll Taxes Mcr Dist | (159) |
| Nursing Workers Comp Mcr Dist | - |
| Nursing Group Insurance Mcr Dist | 319 |
| Total Specialty Nursing | 1,532 |

## CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
|---|---|
| Nursing Wages Lpn Non Dist | 10,263 |
| Lpn-Ot Wages | 770 |
| Nursing Wages Aides Non Dist | 5,569 |
| Aides-Ot Wages | 5 |
| Aides-Premium | - |
| Aides-Shift Diff | - |
| Aides-Orien/Non Prod | - |
| Nursing Wages Cmt Non Dist | 21,441 |
| Cmt-Ot Wages | 425 |
| Cmt-Premium | - |
| Cmt-Orien/Non Prod | - |
| Nursing Non Dist Vac/Hol/Sick | 405 |
| Nursing Non Dist Payroll Taxes | 1,240 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | - |
| Nursing Uniform Expense Non Dist | - |
| Task Aide Wages | 3,053 |
| Task Aide Wages- Ot Wages | 498 |
| Task Aide Vac/Hol/Sick | - |
| Task Aide Payroll Taxes | 97 |
| Total Nursing - Floor Staff | 43,766 |
| | |
| Nursing Admin-Supplies Non Medic | - |
| Nursing Admin-Medical Waste | - |
| Nursing Admin-Sm Equip Purchased | 3,564 |
| Total Nursing Administration | 3,564 |
| | |
| Total Nursing & Inventory Control | 48,862 |
| | |
| Dietary-Non Exempt Wages | 11,577 |
| Dietary-Ot Wages | 746 |
| Dietary-Premium | - |
| Dietary-Orien/Non Prod | - |
| Dietary-Vac/Hol/Sick | 251 |
| Dietary-Payroll Taxes | 627 |
| Dietary-Workers Comp | - |
| Dietary-Group Insurance | 1,120 |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | - |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 10,183 |
| Dietary-Sm Equip Purchased | - |
| Dietary-Equip Repair/Maint | 2,254 |
| Total Dietary | 26,757 |
| | |
| Housekeeping-Purchased Service | - |
| Housekeeping-Non Exempt Wages | 7,505 |
| Housekeeping-Ot Wages | - |
| Housekeeping-Premium | - |
| Housekeeping-Vac/Hol/Sick | - |
| Housekeeping-Payroll Taxes | 448 |
| Housekeeping-Workers Comp | - |

5/8/2024  8:56 PM

CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Housekeeping-Group Insurance | - |
| Housekeeping-Supplies | - |
| Housekeeping-Chemicals | - |
| Housekeeping-Paper/Plastic | - |
| Housekeeping-Sm Equip Purchased | - |
| Total Housekeeping | 7,953 |
| | |
| Plant/Maint-Non Exempt Wages | 2,710 |
| Plant/Maint-Ot Wages | 300 |
| Plant/Maint-Premium | - |
| Plant/Maint-Orien/Non Prod | - |
| Plant/Maint-Vac/Hol/Sick | 128 |
| Plant/Maint-Payroll Taxes | (10) |
| Plant/Maint-Workers Comp | - |
| Plant/Maint-Group Insurance | 636 |
| Plant/Maint Internet Serv/Equip | 147 |
| Plant/Maint Telev Serv/Equip | 2,000 |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | - |
| Plant/Maint-Gas | - |
| Plant/Maint-Electricity | 5,500 |
| Plant/Maint-Water | 895 |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | - |
| Plant/Maint-Supplies | - |
| Plant/Maint-Bldg Repair & Maint | 615 |
| Plant/Maint-Grounds Maintenance | - |
| Plant/Maint-Sm Equip Purchased | - |
| Total Plant/Maintenance | 12,919 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Personal Property Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
| | |
| Marketing-Exempt Wages | 2,560 |
| Marketing-Premium | - |
| Marketing-Vac/Hol/Sick | 136 |
| Marketing-Payroll Taxes | 63 |
| Total Marketing | 2,759 |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Wages Administrator | 3,729 |
| Admin/Gen-Non Exempt Wages Other | 2,470 |
| Admin/Gen-Ot Wages | 28 |
| Admin/Gen-Premium | - |
| Admin/Gen-Vac/Hol/Sick | - |
| Admin/Gen-Payroll Taxes | 138 |
| Admin/Gen-Workers Comp | - |
| Admin/Gen-Management Fees | 16,357 |
| Admin/Gen Payroll Processing Fee | 5,019 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Vehicle Expense | - |

CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Insurance Vehicle | - |
| Admin/Gen-Mileage Reimbursement | - |
| Admin/Gen-Insurance(Non Property | 1,898 |
| Admin/Gen-Travel & Seminar | 5,761 |
| Admin/Gen-Licenses | - |
| Admin/Gen-Copier Equip & Supplie | - |
| Admin/Gen-Postage | 117 |
| Admin/Gen-Inservice Training | - |
| Admin/Gen-Miscellaneous | 127 |
| Total Administration & General | 40,645 |
| | |
| Total Division 1 Operating Expenses | 143,998 |
| | 97 PD |

**Division 2**

| Alf/Ilf Administration Residential | |
|---|---|
| Alf/Ilf Admin/Gen- Vac/Hol/Sick | (8) |
| Total Administration Residential | (8) |
| | |
| **Total Division 2 Operating Expens** | **(8)** |

**Ancillary Expenses**

| Pharmacy-Medications Otc | 13 |
|---|---|
| Total Pharmacy | 13 |
| | |
| Medical Supplies Wound Care | 9 |
| Medical Supplies House Stock | 317 |
| Total Medical Supplies | 326 |
| | |
| Total Ancillary Expenses | 338 |
| | |
| **Total Operating Expenses** | 144,328 |
| | 97 PD |
| **Net Operating Income** | 70,222 |
| | |
| Building Rent | - |
| Building Rent Supplemental | - |
| Due to Receiver | - |
| OSA Fees | - |
| Total Leases and Rental | - |
| **NOI Less Leases and Rental** | 70,222 |
| | |
| Depr Expense Building(Accrued) | - |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| | |
| **Net Income** | **70,222** |

**Balance Sheet**

| BALANCE SHEET | Mar |
|---|---|
| | Actual |
| **Assets** | |
| Cash-Depository | - |
| Cash-Operating | 80,495 |

CYE MONMOUTH HCO, LLC STMT PER 3-2024

| CYE MONMOUTH HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 83,495 |
| | |
| Total Cash & Equivalents | 83,495 |
| | |
| Accounts Receivable-Private | 54,028 |
| Total Accounts Receivable | 54,028 |
| | |
| Prepaid Insurance | 4,890 |
| Total Prepaids | 4,890 |
| | |
| Total Current Assets | 142,413 |
| | |
| Total Assets | 142,413 |
| | |
| Liabilities | |
| Vendor Accounts Payable | 13,370 |
| Other Accounts Payable | 7,647 |
| Total Trade Payables | 21,017 |
| | |
| 401K Payable | (153) |
| Total Payroll & Related Liabilities | (153) |
| | |
| Total Current Liabilities | 20,864 |
| | |
| Notes Payable - Xcaliber Funding | 38,713 |
| Total Third Party Notes Payable | 38,713 |
| | |
| Pre-Receivership | 33,254 |
| Intercompany Accrued Payroll | 42,566 |
| Intercompany | (139,387) |
| Total Related Party Debt From Interfacili | (63,567) |
| | |
| Total Related Party Debt | (63,567) |
| | |
| Total Liabilities | (3,989) |
| | |
| Current Profit/Loss | 146,403 |
| Total Current Year Earnings | 153,903 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 153,903 |
| | |
| Total Retained Earnings and Capita | 153,903 |
| | |
| Total Liabilities And Capital | 142,413 |

## EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 3,370 DAYS |
| Total Facility Census | 108.71 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 638,390 |
| Total Current Period Net Ancillary Revenue | 11,923 |
| Total Other Revenue | 0 |
| Total Revenues | 650,313 |
| Total Activities | 22,109 |
| Total Social Service | 9,882 |
| Total Nursing & Inventory Control | 288,639 |
| Total Dietary | 62,063 |
| Total Laundry | 2,561 |
| Total Housekeeping | 2,036 |
| Total Plant/Maintenance | 24,415 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 249 |
| Total Administration & General | 194,532 |
| Admin/Gen-Bad Debt Expense | 0 |
| Total Ancillary Expenses | 13,502 |
| Total Operating Expenses | 619,987 |
| **Net Operating Income** | **30,325** |
| Total Leases and Rental | 0 |
| Total Related Party Interest Expense | 0 |
| Total Prior year | 0 |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **30,325** |

### Current Period Census

| | |
|---|---|
| Days in Period | 31 DYS |
| **Skilled Nursing** | |
| **Skilled Beds Available** | **0  RES** |
| Private Patient Days | 2.0 RES |
| Medicaid Patient Days | 104.3 RES |
| Non-Premium Census Days | 3,294 PD |
| **Non-Premium Census Res** | **106.3 RES** |
| Medicare Patient Days | 2.5 RES |
| Premium Census Days | 76 PD |
| **Premium Census Res** | **2.5 RES** |
| Total Skilled Census Days | 3,370 PD |
| **Total Skilled Census Res** | **108.7 RES** |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 3,370 PD |
| **Total Facility Census Res (w/o 2nd)** | **108.7 RES** |

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
|---|---|
| Isnp Participants | 0.0 RES |
| | **108.7 RES** |

### Income Statement

**Current Period Routine Revenue**

| | |
|---|---|
| Private Skilled Residents | 2.0 RES |
| Private Routine Services | 13,950 |
| **Total Private Revenue** | **13,950** |
| | 225.00 PD |
| | |
| Medicaid Skilled Residents | 104.3 RES |
| Medicaid Routine Services | 693,633 |
| Contractual Allow Medicaid Dop | (113,222) |
| **Total Medicaid Revenue** | **580,412** |
| | 179.58 PD |
| | |
| Medicare Skilled Residents | 2.5 RES |
| Medicare Routine Services | 17,100 |
| Contractual Allow Medicare | 13,466 |
| Net Medicare Contract. Rev. | 12,571 |
| **Total Medicare Revenue** | **43,137** |
| | 567.59 PD |
| | |
| Managed Pdpm Contractual Allowan | (630) |
| Net Managed PDPM Contract. Rev. | 1,522 |
| **Total Managed PDPM Revenue** | **892** |
| Isnp Skilled Reimbursed Residents | 0.0 RES |
| Isnp Capitated Fee | - |
| **Total ISP Revenue** | **-** |
| | 0.00 PD |
| | |
| Total Skilled Residents | 108.7 RES |
| **Total Skilled Revenue** | **638,390** |
| | 189.43 PD |
| | |
| Total Routine Residents | 108.7 RES |
| **Total Routine Services** | **638,390** |
| | 189 PD |
| | |
| Ancillary Revenues | |
| Net Ancillary Revenues | 11,923 |
| | |
| Total Other Revenue | - |
| | |
| Total Revenues | 650,313 |
| | 193 PD |
| | |
| Activities -Non Exempt Wages | 18,203 |
| Activities-Ot Wages | 1,395 |
| Activities-Vac/Hol/Sick | 688 |
| Activities-Payroll Taxes | 1,397 |

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Activities-Workers Comp | - |
| Activities-Group Insurance | 319 |
| Activities-Supplies | 106 |
| Activities-Entertainment | - |
| Total Activities | 22,109 |
| | |
| Social Service-Wages | 3,332 |
| Social Service -Non Exempt Wages | 3,762 |
| Social Service-Ot Wages | 2,192 |
| Social Service-Premium | - |
| Social Service-Vac/Hol/Sick | - |
| Social Service-Payroll Taxes | 596 |
| Social Service-Workers Comp | - |
| Social Service-Group Insurance | - |
| Total Social Service | 9,882 |
| | |
| Nursing Agency-Rn Non Dist | 62,777 |
| Nursing Agency-Lpn Non Dist | 40,123 |
| Nursing Agency-Aides Non Dist | 11,860 |
| Nursing Wages Rn Non Dist | 13,580 |
| Rn-Ot Wages | 51 |
| Rn-Premium | - |
| Nursing Wages Lpn Non Dist | 21,099 |
| Lpn-Ot Wages | 3,960 |
| Lpn-Premium | 3,000 |
| Lpn-Orien/Non Prod | - |
| Nursing Wages Aides Non Dist | 67,415 |
| Aides-Ot Wages | 10,651 |
| Aides-Premium | 100 |
| Aides-Orien/Non Prod | - |
| Nursing Non Dist Vac/Hol/Sick | 8,998 |
| Nursing Non Dist Payroll Taxes | 8,723 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | 6,366 |
| Nursing Uniform Expense Non Dist | - |
| Task Aide Wages | 9,757 |
| Task Aide Wages- Ot Wages | 471 |
| Task Aide Vac/Hol/Sick | 336 |
| Task Aide Payroll Taxes | 792 |
| Total Nursing - Floor Staff | 270,059 |
| | |
| Nursing Admin-Purchased Service | 3,587 |
| Nursing Admin-Medical Director F | - |
| Nursing Admin-Non Exempt Wages | 9,218 |
| Nursing Admin-Ot Wages | 48 |
| Nursing Admin-Premium | - |
| Nursing Admin-Orien/Non Prod | 1,032 |
| Nursing Admin-Vac/Hol/Sick | 774 |
| Nursing Admin-Payroll Taxes | 521 |
| Nursing Admin-Workers Comp | - |
| Nursing Admin-Group Insurance | 3,200 |
| Nursing Admin-Supplies Non Medic | - |

5/8/2024  8:40 PM

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Nursing Admin-Medical Waste | - |
| Nursing Admin-Sm Equip Purchased | 200 |
| Nursing Admin-Equip Repair/Maint | - |
| Total Nursing Administration | 18,579 |
| | |
| Total Nursing & Inventory Control | 288,639 |
| | |
| Dietary-Wages | - |
| Dietary-Non Exempt Wages | 15,356 |
| Dietary-Ot Wages | 2,793 |
| Dietary-Vac/Hol/Sick | 1,664 |
| Dietary-Payroll Taxes | 1,271 |
| Dietary-Group Insurance | 793 |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | 372 |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 39,741 |
| Dietary Food Supplements | - |
| Dietary-Equipment Rental | - |
| Dietary-Sm Equip Purchased | - |
| Dietary-Equip Repair/Maint | 73 |
| Total Dietary | 62,063 |
| | |
| Laundry-Purchased Service | - |
| Laundry-Non Exempt Wages | (1,143) |
| Laundry-Ot Wages | - |
| Laundry-Vac/Hol/Sick | 1,945 |
| Laundry-Payroll Taxes | (159) |
| Laundry-Chemicals | - |
| Laundry-Linen | 1,919 |
| Laundry-Equipment Repair/Maint | - |
| Total Laundry | 2,561 |
| | |
| Housekeeping-Purchased Service | - |
| Housekeeping-Non Exempt Wages | (1,078) |
| Housekeeping-Ot Wages | 171 |
| Housekeeping-Vac/Hol/Sick | 3,139 |
| Housekeeping-Payroll Taxes | (196) |
| Housekeeping-Supplies | - |
| Housekeeping-Chemicals | - |
| Housekeeping-Paper/Plastic | - |
| Housekeeping-Sm Equip Purchased | - |
| Total Housekeeping | 2,036 |
| | |
| Plant/Maint-Non Exempt Wages | 3,175 |
| Plant/Maint-Ot Wages | 1,071 |
| Plant/Maint-Vac/Hol/Sick | 231 |
| Plant/Maint-Payroll Taxes | 160 |
| Plant/Maint-Workers Comp | - |
| Plant/Maint-Group Insurance | - |
| Plant/Maint Internet Serv/Equip | 388 |
| Plant/Maint Telev Serv/Equip | 2,161 |

5/8/2024  8:40 PM

### EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
|  | Mar |
| YTD PERIOD 3 | Actual |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | 632 |
| Plant/Maint-Gas | - |
| Plant/Maint-Electricity | 5,308 |
| Plant/Maint-Water | 461 |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | - |
| Plant/Maint-Supplies | 1,052 |
| Plant/Maint-Bldg Repair & Maint | 3,830 |
| Plant/Maint-Grounds Maintenance | 5,946 |
| Plant/Maint-Sm Equip Purchased | - |
| Total Plant/Maintenance | 24,415 |
|  |  |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
|  |  |
| Marketing-External Marketing | 249 |
| Total Marketing | 249 |
|  |  |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Wages Administrator | 4,545 |
| Admin/Gen-Non Exempt Wages Other | 7,637 |
| Admin/Gen-Ot Wages | 2,111 |
| Admin/Gen-Premium | - |
| Admin/Gen-Vac/Hol/Sick | - |
| Admin/Gen-Payroll Taxes | 789 |
| Admin/Gen-Workers Comp | - |
| Admin/Gen-Group Insurance | - |
| Admin/Gen-Other Benefits | - |
| Admin/Gen-Employment Expense | 416 |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | 144 |
| Admin/Gen-Management Fees | 40,362 |
| Admin/Gen-Accounting Fees | - |
| Admin/Gen-Data Processing Fees | 1,713 |
| Admin/Gen Payroll Processing Fee | 14,660 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Vehicle Expense | 901 |
| Admin/Gen-Insurance Vehicle | - |
| Admin/Gen-Mileage Reimbursement | 754 |
| Admin/Gen-Insurance(Non Property | 18,810 |
| Admin/Gen-Bed Tax Provider | 73,745 |
| Admin/Gen-Furniture Purchases | 2,643 |
| Admin/Gen-Office Supplies | 840 |
| Admin/Gen-Medical Records Suppli | - |
| Admin/Gen-Equipment Rental | - |
| Admin/Gen-Sm Equip Purchased | 1,810 |
| Admin/Gen-Dues & Subscriptions | 326 |
| Admin/Gen-Travel & Seminar | 18,172 |
| Admin/Gen-Licenses | 2,287 |
| Admin/Gen-Copier Equip & Supplie | 178 |

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Postage | 513 |
| Admin/Gen-Inservice Training | 261 |
| Admin/Gen-Penalties | - |
| Admin/Gen-Miscellaneous | (4,083) |
| Admin/Gen-Bad Debt Expense | - |
| Total Administration & General | 194,532 |
| Total Division 1 Operating Expenses | 606,486 |
| | 180 PD |

**Ancillary Expenses**

| | |
|---|---|
| Total  Therapy | 8,674 |
| Total Pharmacy | (184) |
| Total Laboratory | 276 |
| Total X-Ray | - |
| Total Resp Therapy & Oxygen | 1,154 |
| Total IV Therapy | - |
| Total Enterals Supplies | - |
| Total Medical Supplies | 3,019 |
| Total Equipment Rental | 562 |
| Total Transportation | - |
| Total Ancillary Expenses | 13,502 |
| **Total Operating Expenses** | 619,987 |
| **Net Operating Income** | 30,325 |
| Building Rent | - |
| Due to Receiver | - |
| OSA Fees | - |
| Total Leases and Rental | - |
| **NOI Less Leases and Rental** | 30,325 |
| Total Related Party Interest Expense | - |
| Total Depreciation and Amortization | - |
| **Net Income** | 30,325 |

**Balance Sheet**

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| **BALANCE SHEET** | **Mar** |
| | **Actual** |
| **Assets** | |
| Cash-Depository | 54,418 |
| Cash-Operating | (54,638) |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 2,780 |
| | |
| Total Cash & Equivalents | 2,780 |
| | |
| Accounts Receivable-Medicare | 57,176 |
| Accounts Receivable-Medicaid | 1,267,319 |
| Accounts Receivable-Private | 351,212 |
| Accounts Receivable-Medicare B | 3,114 |
| Allowance For Bad Debt | 5,606 |
| Total Accounts Receivable | 1,684,427 |
| | |
| Prepaid Insurance | 48,458 |
| Total Prepaids | 48,458 |
| | |
| **Total Current Assets** | 1,735,664 |
| | |
| **Total Assets** | 1,735,664 |
| | |
| **Liabilities** | |
| Vendor Accounts Payable | 48,498 |
| Other Accounts Payable | 75,986 |
| Accrued Agency | - |
| Total Trade Payables | 124,483 |
| | |
| 401K Payable | (177) |
| Total Payroll & Related Liabilities | (177) |
| | |
| Bed Tax Payable | 145,331 |
| Total Other Current Liabilities | 145,331 |
| **Total Current Liabilities** | 269,637 |
| | |
| Notes Payable | 180,896 |
| Total Third Party Notes Payable | 180,896 |
| | |
| Due To/From Landlord | 51,278 |
| Intercompany Payroll | 74,255 |
| Intercompany | 547,065 |
| Total Related Party Debt From Interfacili | 688,150 |
| | |
| Total Related Party Debt | 672,598 |
| | |
| **Total Liabilities** | 1,123,132 |
| | |
| Current Profit/Loss | 612,533 |
| Total Current Year Earnings | 612,533 |

5/8/2024  8:40 PM

EL PASO HCO, LLC STMT PER 3-2024

| EL PASO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Paid In Capital | - |
| Total Capital Investments and Distributio | - |
| Total Capital for Balance Sheet Proof | 612,533 |
| **Total Retained Earnings and Capita** | 612,533 |
| **Total Liabilities And Capital** | **1,735,664** |

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 928 DAYS |
| Total Facility Census | 29.94 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 246,435 |
| Total Current Period Net Ancillary Revenue | 13,003 |
| Total Other Revenue | 0 |
| Total Revenues | 259,438 |
| Total Activities | 6,343 |
| Total Social Service | 4,131 |
| Total Nursing & Inventory Control | 161,045 |
| Total Dietary | 33,090 |
| Total Laundry | 400 |
| Total Housekeeping | 12,703 |
| Total Plant/Maintenance | 14,337 |
| Total Prop Insurance/Taxes | 0 |
| Total Administration & General | 80,687 |
| Admin/Gen-Bad Debt Expense | 0 |
| Total Ancillary Expenses | 3,959 |
| Total Operating Expenses | 316,695 |
| | |
| **Net Operating Income** | **(57,257)** |
| | |
| Total Other Expenses | 0 |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **(57,257)** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **ILF ALF and MC Services** | |
| **Assisted Units/Beds Available** | **0  RES** |
| Assisted Living Days | 0.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 0 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **0.0 Units** |
| | |
| **Total AL and MC Beds/Units Available** | **0 Units** |
| Total AL and MC Census Days | 0 PD |
| **Total AL and MC Census Res** | **0.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** |
| Total IL AL and MC Census Days | 0 PD |
| **Total IL AL and MC Census Res** | **0.0 Units** |
| **Skilled Nursing** | |
| **Skilled Beds Available** | **0  RES** |
| Private Patient Days | 5.0 RES |
| Medicaid Patient Days | 21.9 RES |
| Non-Premium Census Days | 835 PD |
| **Non-Premium Census Res** | **26.9 RES** |
| | |
| Medicare Patient Days | 3.0 RES |
| Managed Pdpm Days | 0.0 RES |
| Premium Census Days | 93 PD |
| **Premium Census Res** | **3.0 RES** |
| | |
| Total Skilled Census Days | 928 PD |

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| **Total Skilled Census Res** | **29.9 RES** |
| | |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 928 PD |
| **Total Facility Census Res (w/o 2nd)** | **29.9 RES** |
| | |
| | **29.9 RES** |

| **Income Statement** | |
|---|---|
| **Current Period Routine Revenue** | |
| Assisted Living Units | 0 Units |
| Personal Care Routine Services | - |
| Total Assisted Living Revenue | - |
| | 0 Unit |
| | |
| Total IL AL and MC Units | 0 Units |
| Total IL AL and MC Revenue | - |
| | 0 Unit |
| | |
| Private Skilled Residents | 5.0 RES |
| Private Routine Services | 36,650 |
| **Total Private Revenue** | **36,650** |
| | 234.94 PD |
| | |
| Medicaid Skilled Residents | 21.9 RES |
| Medicaid Routine Services | 152,338 |
| Contractual Allow Medicaid Dop | (2,288) |
| **Total Medicaid Revenue** | **150,050** |
| | 220.99 PD |
| | |
| Medicare Skilled Residents | 3.0 RES |
| Medicare Routine Services | 21,500 |
| Contractual Allow Medicare | 22,435 |
| Net Medicare Contract. Rev. | 12,265 |
| **Total Medicare Revenue** | **56,200** |
| | 604.30 PD |
| | |
| Managed Skilled PDPM Residents | 0.0 RES |
| Managed Pdpm Routine Services | - |
| Managed Pdpm Contractual Allowan | (2,247) |
| Net Managed PDPM Contract. Rev. | 5,783 |
| **Total Managed PDPM Revenue** | **3,536** |
| | 0.00 PD |
| | |
| Total Skilled Residents | 29.9 RES |
| **Total Skilled Revenue** | **246,435** |
| | 265.56 PD |
| | |
| Total Routine Residents | 29.9 RES |
| **Total Routine Services** | **246,435** |
| | 266 PD |
| | |
| Ancillary Revenues | |
| Net Ancillary Revenues | 13,003 |
| | |
| Total Other Revenue | - |
| | |
| Total Revenues | 259,438 |

5/8/2024  10:30 PM

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| | 280 PD |

| | |
|---|---|
| Activities-Purchased Service | 388 |
| Activities -Non Exempt Wages | 5,154 |
| Activities-Ot Wages | - |
| Activities-Premium | - |
| Activities-Orien/Non Prod | - |
| Activities-Vac/Hol/Sick | 394 |
| Activities-Payroll Taxes | 405 |
| Activities-Workers Comp | - |
| Activities-Group Insurance | 2 |
| Activities-Supplies | - |
| Activities-Entertainment | - |
| Total Activities | 6,343 |
| | |
| Social Service-Purchased Service | - |
| Social Service -Non Exempt Wages | 3,851 |
| Social Service-Ot Wages | - |
| Social Service-Payroll Taxes | 279 |
| Social Service-Workers Comp | - |
| Social Service-Group Insurance | 1 |
| Total Social Service | 4,131 |
| | |
| Nursing Agency-Rn Non Dist | 19,953 |
| Nursing Agency-Lpn Non Dist | 4,150 |
| Nursing Agency-Aides Non Dist | 1,527 |
| Nursing Wages Rn Non Dist | 34,005 |
| Rn-Ot Wages | 21,724 |
| Rn-Premium | 3,071 |
| Rn-Orien/Non Prod | - |
| Nursing Wages Lpn Non Dist | 4,869 |
| Lpn-Ot Wages | 36 |
| Lpn-Premium | - |
| Lpn-Orien/Non Prod | - |
| Nursing Wages Aides Non Dist | 46,915 |
| Aides-Ot Wages | 2,851 |
| Aides-Premium | - |
| Aides-Orien/Non Prod | - |
| Nursing Non Dist Vac/Hol/Sick | 2,003 |
| Nursing Non Dist Payroll Taxes | 6,778 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | 4,139 |
| Total Nursing - Floor Staff | 152,021 |
| | |
| Nursing Admin-Medical Director F | - |
| Nursing Admin-Wages | - |
| Nursing Admin-Non Exempt Wages | 6,786 |
| Nursing Admin-Ot Wages | 1,230 |
| Nursing Admin-Premium | - |
| Nursing Admin-Vac/Hol/Sick | - |
| Nursing Admin-Payroll Taxes | 398 |
| Nursing Admin-Workers Comp | - |
| Nursing Admin-Group Insurance | - |
| Nursing Admin-Supplies Non Medic | 368 |
| Nursing Admin-Medical Waste | - |
| Nursing Admin-Sm Equip Purchased | 194 |
| Nursing Admin-Equip Repair/Maint | 47 |
| Nursing Admin-Travel/Seminar | - |

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Nursing Admin-Education | - |
| Total Nursing Administration | 9,024 |
| | |
| Total Nursing & Inventory Control | 161,045 |
| | |
| Dietary-Wages | 2,143 |
| Dietary-Non Exempt Wages | 16,541 |
| Dietary-Ot Wages | 311 |
| Dietary-Orien/Non Prod | 312 |
| Dietary-Vac/Hol/Sick | 522 |
| Dietary-Payroll Taxes | 1,490 |
| Dietary-Workers Comp | - |
| Dietary-Group Insurance | - |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | 601 |
| Dietary-Chemicals | 284 |
| Dietary-Raw Food | 9,158 |
| Dietary Food Supplements | 1,567 |
| Dietary-Equipment Rental | 101 |
| Dietary-Sm Equip Purchased | 63 |
| Dietary-Equip Repair/Maint | - |
| Total Dietary | 33,090 |
| | |
| Laundry-Chemicals | 378 |
| Laundry-Linen | 22 |
| Laundry-Equipment Repair/Maint | - |
| Total Laundry | 400 |
| | |
| Housekeeping-Non Exempt Wages | 9,798 |
| Housekeeping-Ot Wages | 58 |
| Housekeeping-Premium | - |
| Housekeeping-Vac/Hol/Sick | 987 |
| Housekeeping-Payroll Taxes | 777 |
| Housekeeping-Workers Comp | - |
| Housekeeping-Group Insurance | 2 |
| Housekeeping-Supplies | - |
| Housekeeping-Chemicals | 675 |
| Housekeeping-Paper/Plastic | 406 |
| Housekeeping-Sm Equip Purchased | - |
| Total Housekeeping | 12,703 |
| | |
| Plant/Maint-Non Exempt Wages | 4,383 |
| Plant/Maint-Ot Wages | 845 |
| Plant/Maint-Payroll Taxes | 357 |
| Plant/Maint-Workers Comp | - |
| Plant/Maint-Group Insurance | 1,678 |
| Plant/Maint Internet Serv/Equip | - |
| Plant/Maint Telev Serv/Equip | - |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | 1,123 |
| Plant/Maint-Gas | 43 |
| Plant/Maint-Electricity | 1,924 |
| Plant/Maint-Water | 523 |
| Plant/Maint-Soft Water | - |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | 1,449 |
| Plant/Maint-Supplies | 1,951 |
| Plant/Maint-Bldg Repair & Maint | - |

5/8/2024  10:30 PM

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Plant/Maint-Grounds Maintenance | - |
| Plant/Maint-Equipment Rental | - |
| Plant/Maint-Sm Equip Purchased | 60 |
| Plant/Maint-Equip Repair &Maint | - |
| Total Plant/Maintenance | 14,337 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Wages Administrator | 3,929 |
| Admin/Gen-Non Exempt Wages Other | 2,467 |
| Admin/Gen-Ot Wages | 72 |
| Admin/Gen-Premium | - |
| Admin/Gen-Vac/Hol/Sick | 1,956 |
| Admin/Gen-Payroll Taxes | 2,050 |
| Admin/Gen-Workers Comp | - |
| Admin/Gen-Group Insurance | - |
| Admin/Gen-Employment Expense | 507 |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | - |
| Admin/Gen-Management Fees | 19,915 |
| Admin/Gen-Accounting Fees | - |
| Admin/Gen-Data Processing Fees | 817 |
| Admin/Gen Payroll Processing Fee | 10,216 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Insurance(Non Property | 6,730 |
| Admin/Gen-Bed Tax Provider | 16,011 |
| Admin/Gen-Office Supplies | 515 |
| Admin/Gen-Medical Records Suppli | - |
| Admin/Gen-Sm Equip Purchased | - |
| Admin/Gen-Dues & Subscriptions | - |
| Admin/Gen-Travel & Seminar | 9,564 |
| Admin/Gen-Licenses | - |
| Admin/Gen-Copier Equip & Supplie | - |
| Admin/Gen-Postage | 307 |
| Admin/Gen-Miscellaneous | 632 |
| Admin/Gen-Bad Debt Expense | - |
| Total Administration & General | 80,687 |
| | |
| Total Division 1 Operating Expenses | 312,737 |
| | 337 PD |

**Ancillary Expenses**

| | |
|---|---|
| Total Physical Therapy | - |
| | |
| Total Occupational Therapy | - |
| | |
| Total Speech/Audiology | - |
| | |
| Pharmacy-Consultant | - |
| Pharmacy-Medications Otc | 83 |
| Pharmacy - Legend Drugs Mca | - |
| Pharmacy Legend Drugs Managed Pd | - |
| Pharmacy-Non Covered Drugs | - |
| Pharmacy - Supplies Mca | - |
| Pharmacy Supplies Managed Pdpm | - |

5/8/2024  10:30 PM

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Pharmacy | 83 |
| | |
| Laboratory-Purchased Servi Mca | - |
| Lab Purchased Service Managed Pd | - |
| Laboratory-Supplies | 39 |
| Total Laboratory | 39 |
| | |
| X-Ray  Mca | 191 |
| X Ray Managed Pdpm | - |
| Total X-Ray | 191 |
| | |
| Total Resp Therapy & Oxygen | 1,388 |
| | |
| Total IV Therapy | - |
| | |
| Total Enterals Supplies | - |
| | |
| Total Medical Supplies | 2,258 |
| | |
| Total Equipment Rental | - |
| | |
| Total Transportation | - |
| | |
| Total Ancillary Expenses | 3,959 |
| | |
| **Total Operating Expenses** | 316,695 |
| | 341 PD |
| **Net Operating Income** | (57,257) |
| | |
| Due to Receiver | - |
| OSA Fees | - |
| **NOI Less Leases and Rental** | (57,257) |
| | |
| | |
| Misc Expenses | - |
| Total Other Expenses | - |
| | |
| Depr Expense Building(Accrued) | - |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| | |
| **Net Income** | **(57,257)** |

| Balance Sheet | |
|---|---|
| **BALANCE SHEET** | **Mar** |
| | **Actual** |
| **Assets** | |
| Cash-Depository | 2,656 |
| Cash-Operating | 22,044 |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 27,700 |
| | |
| Total Cash & Equivalents | 27,700 |
| | |
| Accounts Receivable-Medicare | 115,508 |
| Accounts Receivable-Medicaid | 208,137 |
| Accounts Receivable Clearing C13 | (30,860) |

5/8/2024  10:30 PM

FLANAGAN HCO, LLC STMT PER 3-2024

| FLANAGAN HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Accounts Receivable-Private | 93,050 |
| Accounts Receivable-Medicare B | 24,719 |
| Accounts Receivable-Other | 1,174 |
| Total Accounts Receivable | 411,727 |
| | |
| Prepaid Insurance | 17,338 |
| Total Prepaids | 17,338 |
| | |
| **Total Current Assets** | 456,765 |
| | |
| **Total Assets** | 456,765 |
| | |
| **Liabilities** | |
| Vendor Accounts Payable | 70,076 |
| Other Accounts Payable | 51,630 |
| Total Trade Payables | 121,706 |
| | |
| 401K Payable | (693) |
| Total Payroll & Related Liabilities | (693) |
| | |
| Bed Tax Payable | 30,710 |
| Total Other Current Liabilities | 30,710 |
| **Total Current Liabilities** | 151,724 |
| | |
| Notes Payable - Xcaliber Funding | 96,226 |
| Total Third Party Notes Payable | 96,226 |
| | |
| Pre-Receivership | (135,422) |
| Intercompany Accrued Payroll | (14,682) |
| Intercompany | 261,146 |
| Total Related Party Debt From Interfacili | 111,042 |
| | |
| **Total Liabilities** | 358,992 |
| | |
| Current Profit/Loss | 57,943 |
| Total Current Year Earnings | 57,943 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributio | - |
| Total Capital for Balance Sheet Proof | 57,943 |
| | |
| **Total Retained Earnings and Capital** | 57,943 |
| | |
| **Total Liabilities And Capital** | **416,935** |

## LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 1,364 DAYS |
| Total Facility Census | 44.00 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 170,025 |
| Total Current Period Net Ancillary Revenue | 0 |
| Total Revenues | 170,025 |
| Total Activities | 5,481 |
| Total Nursing & Inventory Control | 55,271 |
| Total Dietary | 16,689 |
| Total Laundry | 0 |
| Total Housekeeping | 306 |
| Total Plant/Maintenance | 11,340 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 4,355 |
| Total Administration & General | 48,206 |
| Total Ancillary Expenses | 0 |
| Total Operating Expenses | 141,648 |
| **Net Operating Income** | **28,377** |
| Total Leases and Rental | 0 |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **28,377** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **ILF ALF and MC Services** | |
| **Independent Living Units Available** | **0 RES** |
| Independent Living Days | 0.0 RES |
| Total Ind Living Census Days(w/o 2nd Per.) | 0 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **0.0 Units** |
| **Assisted Units/Beds Available** | **0 RES** |
| Assisted Living Days | 44.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 1,364 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **44.0 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** |
| Total AL and MC Census Days | 1,364 PD |
| **Total AL and MC Census Res** | **44.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** |
| Total IL AL and MC Census Days | 1,364 PD |
| **Total IL AL and MC Census Res** | **44.0 Units** |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,364 PD |
| **Total Facility Census Res (w/o 2nd)** | **44.0 RES** |

5/8/2024 10:35 PM

LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| | **44.0 RES** |

## Income Statement

**Current Period Routine Revenue**

| | |
|---|---|
| Independent Living Units | 0 Units |
| Independent Living Revenue | 170,025 |
| Total Independent Living Revenue | 170,025 |
| | 0 Unit |
| | |
| Assisted Living Units | 44 Units |
| Personal Care Routine Services | - |
| Total Assisted Living Revenue | - |
| | 0 Unit |
| | |
| Total IL AL and MC Units | 44 Units |
| Total IL AL and MC Revenue | 170,025 |
| | 3,864 Unit |
| | |
| Total Routine Residents | 44.0 RES |
| **Total Routine Services** | **170,025** |
| | 125 PD |
| | |
| Ancillary Revenues | |
| Net Ancillary Revenues | - |
| | |
| Total Revenues | 170,025 |
| | 125 PD |
| | |
| Activities -Non Exempt Wages | 5,150 |
| Activities-Ot Wages | 95 |
| Activities-Premium | - |
| Activities-Payroll Taxes | 236 |
| Activities-Workers Comp | - |
| Total Activities | 5,481 |
| | |
| Wound Care Nurse - Rn | 9,882 |
| Restorative Nurse - Rn | - |
| Nursing Payroll Taxes Mcr Dist | 446 |
| Nursing Group Insurance Mcr Dist | 1 |
| Total Specialty Nursing | 10,329 |
| | |
| Nursing Agency-Lpn Non Dist | 9,133 |
| Nursing Agency-Aides Non Dist | 5,818 |
| Nursing Wages Lpn Non Dist | 7,046 |
| Lpn-Ot Wages | 486 |
| Lpn-Premium | - |
| Lpn-Orien/Non Prod | - |
| Nursing Wages Aides Non Dist | 20,413 |
| Aides-Ot Wages | 816 |
| Aides-Premium | - |
| Aides-Orien/Non Prod | - |
| Nursing Non Dist Vac/Hol/Sick | 128 |

LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Nursing Non Dist Payroll Taxes | 1,103 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | - |
| Total Nursing - Floor Staff | 44,942 |
| | |
| Total Nursing & Inventory Control | 55,271 |
| | |
| Dietary-Non Exempt Wages | 5,296 |
| Dietary-Ot Wages | - |
| Dietary-Payroll Taxes | 136 |
| Dietary-Workers Comp | - |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | 186 |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 10,823 |
| Dietary-Sm Equip Purchased | - |
| Dietary-Equip Repair/Maint | 249 |
| Total Dietary | 16,689 |
| | |
| Housekeeping-Purchased Service | - |
| Housekeeping-Non Exempt Wages | 48 |
| Housekeeping-Ot Wages | - |
| Housekeeping-Premium | - |
| Housekeeping-Orien/Non Prod | - |
| Housekeeping-Vac/Hol/Sick | 258 |
| Housekeeping-Payroll Taxes | (5) |
| Housekeeping-Workers Comp | - |
| Housekeeping-Supplies | 5 |
| Housekeeping-Chemicals | - |
| Total Housekeeping | 306 |
| | |
| Plant/Maint-Purchased Service | - |
| Plant/Maint-Non Exempt Wages | 2,873 |
| Plant/Maint-Ot Wages | 27 |
| Plant/Maint-Premium | - |
| Plant/Maint-Orien/Non Prod | - |
| Plant/Maint-Vac/Hol/Sick | - |
| Plant/Maint-Payroll Taxes | 32 |
| Plant/Maint-Workers Comp | - |
| Plant/Maint Internet Serv/Equip | - |
| Plant/Maint Telev Serv/Equip | 1,482 |
| Plant/Maint Landline | 670 |
| Plant/Maint-Gas | 263 |
| Plant/Maint-Electricity | 1,563 |
| Plant/Maint-Water | 1,254 |
| Plant/Maint-Soft Water | - |
| Plant/Maint-Trash Removal | 1,088 |
| Plant/Maint-Service Contracts | - |
| Plant/Maint-Supplies | 1,409 |
| Plant/Maint-Bldg Repair & Maint | 609 |

5/8/2024 10:35 PM

LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Plant/Maint-Grounds Maintenance | - |
| Plant/Maint-Sm Equip Purchased | - |
| Plant/Maint-Equip Repair &Maint | - |
|    Total Plant/Maintenance | 11,270 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
|    Total Prop Insurance/Taxes | - |
| | |
| Marketing-Exempt Wages | 4,061 |
| Marketing-Premium | - |
| Marketing-Orien/Non Prod | - |
| Marketing-Vac/Hol/Sick | - |
| Marketing-Payroll Taxes | 294 |
|    Total Marketing | 4,355 |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Wages Administrator | 5,304 |
| Admin/Gen-Non Exempt Wages Other | 2,815 |
| Admin/Gen-Ot Wages | 60 |
| Admin/Gen-Premium | - |
| Admin/Gen-Orien/Non Prod | - |
| Admin/Gen-Vac/Hol/Sick | 142 |
| Admin/Gen-Payroll Taxes | 596 |
| Admin/Gen-Workers Comp | - |
| Admin/Gen-Group Insurance | 638 |
| Admin/Gen-Employment Expense | - |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | - |
| Admin/Gen-Management Fees | 19,064 |
| Admin/Gen-Legal Fees | - |
| Admin/Gen-Data Processing Fees | - |
| Admin/Gen Payroll Processing Fee | 3,798 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Vehicle Expense | 150 |
| Admin/Gen-Insurance Vehicle | - |
| Admin/Gen-Mileage Reimbursement | 800 |
| Admin/Gen-Insurance(Non Property | 2,330 |
| Admin/Gen-Furniture Purchases | - |
| Admin/Gen-Office Supplies | 430 |
| Admin/Gen-Sm Equip Purchased | - |
| Admin/Gen-Equip Repair & Maint | - |
| Admin/Gen-Dues & Subscriptions | - |
| Admin/Gen-Travel & Seminar | 6,730 |
| Admin/Gen-Licenses | 248 |
| Admin/Gen-Copier Equip & Supplie | - |
| Admin/Gen-Printing | - |
| Admin/Gen-Postage | 89 |
| Admin/Gen-Inservice Training | - |
| Admin/Gen-Miscellaneous | 11 |
|    Total Administration & General | 48,206 |

5/8/2024  10:35 PM

LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Division 1 Operating Expenses | 141,578 |
| | 104 PD |

**Division 2**

| | |
|---|---|
| Alf/Ilf Plant/Maint-Residential | |
| Alf/Ilf Plant/Maint- Wages | - |
| Alf/Ilf Plant/Maint -Non Exem Wa | 69 |
| Alf/Ilf Plant/Maint- Payroll Tax | 1 |
| Total Plant Residential | 70 |
| | |
| **Total Division 2 Operating Expens** | **70** |

**Ancillary Expenses**

| | |
|---|---|
| Total Pharmacy | - |
| | |
| Total Medical Supplies | - |
| | |
| Total Ancillary Expenses | - |
| | |
| **Total Operating Expenses** | 141,648 |
| | 104 PD |
| **Net Operating Income** | 28,377 |
| | |
| Building Rent | - |
| Due to Receiver | - |
| OSA Fees | - |
| Total Leases and Rental | - |
| **NOI Less Leases and Rental** | 28,377 |
| | |
| | |
| Depr Expense Building(Accrued) | - |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| | |
| **Net Income** | **28,377** |

**Balance Sheet**

| BALANCE SHEET | Mar |
|---|---|
| | **Actual** |
| **Assets** | |
| Cash-Depository | - |
| Cash-Operating | 61,185 |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 64,185 |
| | |
| Total Cash & Equivalents | 64,185 |
| | |
| Accounts Receivable-Private | 153,914 |
| Total Accounts Receivable | 153,914 |
| | |
| Prepaid Insurance | 6,002 |
| Total Prepaids | 6,002 |

LEGACY HCO, LLC STMT PER 3-2024

| LEGACY HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
|---|---|
| **Total Current Assets** | 224,100 |
| | |
| **Total Assets** | 224,100 |

**Liabilities**

| | |
|---|---|
| Vendor Accounts Payable | 41,201 |
| Other Accounts Payable | 426 |
| Total Trade Payables | 41,627 |
| | |
| **Total Current Liabilities** | 41,627 |
| | |
| Notes Payable - Xcaliber Funding | 34,000 |
| Total Third Party Notes Payable | 34,000 |
| | |
| Pre-Receivership | 51,359 |
| Intercompany Accrued Payroll | (3,219) |
| Intercompany | 48,831 |
| Total Related Party Debt From Interfacili | 96,971 |
| | |
| Total Related Party Debt | 96,971 |
| | |
| **Total Liabilities** | 172,597 |
| | |
| Current Profit/Loss | 51,503 |
| Total Current Year Earnings | 51,503 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 51,503 |
| | |
| **Total Retained Earnings and Capita** | 51,503 |
| | |
| **Total Liabilities And Capital** | **224,100** |

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 2,547 DAYS |
| Total Facility Census | 82.16 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 574,030 |
| Total Current Period Net Ancillary Revenue | 3,738 |
| Total Other Revenue | 327 |
| Total Revenues | 578,094 |
| Total Activities | 14,486 |
| Total Social Service | 3,472 |
| Total Nursing & Inventory Control | 266,256 |
| Total Dietary | 55,630 |
| Total Laundry | 14,583 |
| Total Housekeeping | 17,970 |
| Total Plant/Maintenance | 23,980 |
| Total Prop Insurance/Taxes | 0 |
| Total Marketing | 10,433 |
| Total Administration & General | 170,910 |
| Admin/Gen-Bad Debt Expense | 0 |
| Total Ancillary Expenses | 18,668 |
| Total Operating Expenses | 596,386 |
| **Net Operating Income** | **(18,292)** |
| Total Leases and Rental | 0 |
| Total Related Party Interest Expense | 0 |
| Total Non-Capitalized Bldg Improvements | 0 |
| Total Depreciation and Amortization | 0 |
| **Net Income** | **(18,292)** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **Skilled Nursing** | |
| **Skilled Beds Available** | **0 RES** |
| Private Patient Days | 15.2 RES |
| Medicaid Patient Days | 65.3 RES |
| Non-Premium Census Days | 2,495 PD |
| **Non-Premium Census Res** | **80.5 RES** |
| Medicare Patient Days | 1.2 RES |
| Managed Pdpm Days | 0.5 RES |
| Premium Census Days | 52 PD |
| **Premium Census Res** | **1.7 RES** |
| Total Skilled Census Days | 2,547 PD |
| **Total Skilled Census Res** | **82.2 RES** |
| **Total Beds/Units Available** | **0 RES** |

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Facility Census Days (w/o 2nd Per.) | 2,547 PD |
| **Total Facility Census Res (w/o 2nd)** | **82.2 RES** |
| | |
| | **82.2 RES** |

## Income Statement

**Current Period Routine Revenue**

| | |
|---|---|
| Private Skilled Residents | 15.2 RES |
| Private Routine Services | 111,275 |
| **Total Private Revenue** | **111,275** |
| | 236.76 PD |
| | |
| Medicaid Skilled Residents | 65.3 RES |
| Medicaid Routine Services | 455,683 |
| Contractual Allow Medicaid Dop | (21,665) |
| **Total Medicaid Revenue** | **434,018** |
| | 214.33 PD |
| | |
| Medicare Skilled Residents | 1.2 RES |
| Medicare Routine Services | 8,550 |
| Contractual Allow Medicare | 8,507 |
| Net Medicare Contract. Rev. | 4,873 |
| **Total Medicare Revenue** | **21,930** |
| | 577.10 PD |
| | |
| Managed Skilled PDPM Residents | 0.5 RES |
| Managed Pdpm Routine Services | 3,150 |
| Managed Pdpm Contractual Allowan | 508 |
| Net Managed PDPM Contract. Rev. | 3,149 |
| **Total Managed PDPM Revenue** | **6,807** |
| | 486.23 PD |
| | |
| Total Skilled Residents | 82.2 RES |
| **Total Skilled Revenue** | **574,030** |
| | 225.37 PD |
| | |
| Total Routine Residents | 82.2 RES |
| **Total Routine Services** | **574,030** |
| | 225 PD |
| | |
| Ancillary Revenues | |
| Net Ancillary Revenues | 3,738 |
| | |
| Employee/Guest Meals | - |
| Vending Machine Revenue | 164 |
| Beauty/Barber | 83 |
| Miscellaneous Income | 80 |
| Total Other Revenue | 327 |
| | |
| Total Revenues | 578,094 |
| | 227 PD |

5/9/2024 10:19 AM

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Activities-Purchased Service | - |
| Activities -Non Exempt Wages | 9,688 |
| Activities-Ot Wages | 1,425 |
| Activities-Premium | (62) |
| Activities-Orien/Non Prod | - |
| Activities-Vac/Hol/Sick | 112 |
| Activities-Payroll Taxes | 701 |
| Activities-Workers Comp | - |
| Activities-Group Insurance | 2,623 |
| Activities-Supplies | - |
| Activities-Entertainment | - |
| **Total Activities** | 14,486 |
| | |
| Social Service-Purchased Service | - |
| Social Service-Wages | 3,114 |
| Social Service -Non Exempt Wages | - |
| Social Service-Ot Wages | 137 |
| Social Service-Payroll Taxes | 221 |
| Social Service-Group Insurance | - |
| **Total Social Service** | 3,472 |
| | |
| Nursing Agency-Rn Non Dist | - |
| Nursing Agency-Lpn Non Dist | - |
| Nursing Agency-Aides Non Dist | 70,323 |
| Nursing Wages Rn Non Dist | 8,485 |
| Rn-Ot Wages | 1,787 |
| Rn-Premium | 152 |
| Rn-Orien/Non Prod | - |
| Nursing Wages Lpn Non Dist | 23,751 |
| Lpn-Ot Wages | 7,477 |
| Lpn-Premium | 1,299 |
| Lpn-Orien/Non Prod | - |
| Nursing Wages Aides Non Dist | 80,499 |
| Aides-Ot Wages | 10,338 |
| Aides-Premium | 2,404 |
| Aides-Orien/Non Prod | - |
| Nursing Non Dist Vac/Hol/Sick | 11,266 |
| Nursing Non Dist Payroll Taxes | 10,654 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | 6,517 |
| Nursing Uniform Expense Non Dist | - |
| Task Aide Wages | 6,068 |
| Task Aide Wages- Ot Wages | 1,843 |
| Task Aide Wages- Premium Wages | 499 |
| Task Aide Vac/Hol/Sick | 843 |
| Task Aide Payroll Taxes | 701 |
| **Total Nursing - Floor Staff** | 244,905 |
| | |
| Nursing Admin-Purchased Service | - |
| Nursing Admin-Medical Director F | 1,500 |
| Nursing Admin-Wages | 7,665 |
| Nursing Admin-Non Exempt Wages | 7,856 |

5/9/2024 10:19 AM

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Nursing Admin-Ot Wages | 2,507 |
| Nursing Admin-Premium | - |
| Nursing Admin-Payroll Taxes | 504 |
| Nursing Admin-Group Insurance | - |
| Nursing Admin-Supplies Non Medic | (161) |
| Nursing Admin-Medical Waste | - |
| Nursing Admin-Sm Equip Purchased | 1,480 |
| Nursing Admin-Equip Repair/Maint | - |
| Nursing Admin-Education | - |
| Total Nursing Administration | 21,350 |
| | |
| Total Nursing & Inventory Control | 266,256 |
| | |
| Dietary-Wages | - |
| Dietary-Non Exempt Wages | 26,468 |
| Dietary-Ot Wages | 51 |
| Dietary-Premium | (135) |
| Dietary-Vac/Hol/Sick | 1,132 |
| Dietary-Payroll Taxes | 2,035 |
| Dietary-Workers Comp | - |
| Dietary-Group Insurance | 953 |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | 2,051 |
| Dietary-Chemicals | 1,328 |
| Dietary-Raw Food | 21,366 |
| Dietary Food Supplements | 244 |
| Dietary-Equipment Rental | - |
| Dietary-Sm Equip Purchased | - |
| Dietary-Equip Repair/Maint | 138 |
| Total Dietary | 55,630 |
| | |
| Laundry-Non Exempt Wages | 7,320 |
| Laundry-Ot Wages | 714 |
| Laundry-Premium | 126 |
| Laundry-Vac/Hol/Sick | - |
| Laundry-Payroll Taxes | 590 |
| Laundry-Workers Comp | - |
| Laundry-Group Insurance | 2 |
| Laundry-Chemicals | 2,344 |
| Laundry-Linen | 2,114 |
| Laundry-Sm Equipment Purchased | - |
| Laundry-Equipment Repair/Maint | 1,373 |
| Total Laundry | 14,583 |
| | |
| Housekeeping-Non Exempt Wages | 14,961 |
| Housekeeping-Ot Wages | 11 |
| Housekeeping-Premium | 175 |
| Housekeeping-Vac/Hol/Sick | 620 |
| Housekeeping-Payroll Taxes | 1,144 |
| Housekeeping-Workers Comp | - |
| Housekeeping-Group Insurance | - |
| Housekeeping-Supplies | 125 |

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Housekeeping-Chemicals | 180 |
| Housekeeping-Paper/Plastic | 754 |
| Housekeeping-Equipment Rental | - |
| Housekeeping-Sm Equip Purchased | - |
| Total Housekeeping | 17,970 |
| | |
| Plant/Maint-Non Exempt Wages | 3,986 |
| Plant/Maint-Ot Wages | 413 |
| Plant/Maint-Premium | (14) |
| Plant/Maint-Orien/Non Prod | - |
| Plant/Maint-Vac/Hol/Sick | - |
| Plant/Maint-Payroll Taxes | 309 |
| Plant/Maint-Workers Comp | - |
| Plant/Maint-Group Insurance | - |
| Plant/Maint Internet Serv/Equip | 1,395 |
| Plant/Maint Telev Serv/Equip | 1,598 |
| Plant/Maint-Gas | - |
| Plant/Maint-Electricity | 7,348 |
| Plant/Maint-Water | 3,471 |
| Plant/Maint-Soft Water | 329 |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | 365 |
| Plant/Maint-Supplies | 1,772 |
| Plant/Maint-Bldg Repair & Maint | 625 |
| Plant/Maint-Grounds Maintenance | - |
| Total Plant/Maintenance | 21,598 |
| | |
| Property Insurance(Accrued) | - |
| Real Estate Taxes(Accrued) | - |
| Total Prop Insurance/Taxes | - |
| | |
| Marketing-Exempt Wages | 5,099 |
| Marketing-Ot Wages | 4,066 |
| Marketing-Premium | (511) |
| Marketing-Vac/Hol/Sick | - |
| Marketing-Payroll Taxes | 604 |
| Marketing-Workers Comp | - |
| Marketing-Group Insurance | 953 |
| Marketing-External Marketing | 221 |
| Total Marketing | 10,433 |
| | |
| Admin/Gen-Purchased Service | 35 |
| Admin/Gen-Med Rec Purchased Serv | - |
| Admin/Gen-Wages Administrator | 5,965 |
| Admin/Gen-Wages Medical Records | 2,413 |
| Admin/Gen-Non Exempt Wages Other | 1,803 |
| Admin/Gen-Ot Wages | 533 |
| Admin/Gen-Premium | - |
| Admin/Gen-Orien/Non Prod | - |
| Admin/Gen-Vac/Hol/Sick | 2,073 |
| Admin/Gen-Payroll Taxes | 784 |
| Admin/Gen-Workers Comp | - |

5/9/2024  10:19 AM

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Group Insurance | 958 |
| Admin/Gen-Other Benefits | - |
| Admin/Gen-Employment Expense | 101 |
| Admin/Gen-Employee Want Ads | - |
| Admin/Gen-Employee Entertainment | 3 |
| Admin/Gen-Management Fees | 41,826 |
| Admin/Gen-Accounting Fees | - |
| Admin/Gen-Data Processing Fees | 2,024 |
| Admin/Gen Payroll Processing Fee | 16,365 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Vehicle Expense | 634 |
| Admin/Gen-Insurance Vehicle | - |
| Admin/Gen-Mileage Reimbursement | - |
| Admin/Gen-Insurance(Non Property | 12,943 |
| Admin/Gen-Bed Tax Provider | 55,899 |
| Admin/Gen-Furniture Purchases | - |
| Admin/Gen-Office Supplies | 79 |
| Admin/Gen-Medical Records Suppli | - |
| Admin/Gen-Sm Equip Purchased | 897 |
| Admin/Gen-Dues & Subscriptions | 326 |
| Admin/Gen-Travel & Seminar | 18,501 |
| Admin/Gen-Licenses | 248 |
| Admin/Gen-Copier Equip & Supplie | - |
| Admin/Gen-Printing | - |
| Admin/Gen-Postage | 403 |
| Admin/Gen-Inservice Training | - |
| Admin/Gen-Penalties | - |
| Admin/Gen-Miscellaneous | 1,098 |
| Admin/Gen-Bad Debt Expense | - |
| Total Administration & General | 170,910 |
| | |
| Total Division 1 Operating Expenses | 575,336 |
| | 226 PD |
| **Division 2** | |
| Alf/Ilf Plant/Maint-Residential | |
| Alf/Ilf Plant/Maint -Non Exem Wa | 2,113 |
| Alf/Ilf Plant/Maint-Ot Wages | 58 |
| Alf/Ilf Plant/Maint- Payroll Tax | 211 |
| Total Plant Residential | 2,383 |
| | |
| **Total Division 2 Operating Expens** | **2,383** |
| | |
| **Ancillary Expenses** | |
| Total Therapy | 6,187 |
| | |
| Total Pharmacy | 710 |
| | |
| Total Laboratory | 350 |
| | |
| Total X-Ray | 227 |
| | |
| Total Resp Therapy & Oxygen | 3,059 |

5/9/2024  10:19 AM

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |

| | |
|---|---|
| Total IV Therapy | - |
| | |
| Enteral-Supplies | - |
| Total Enterals Supplies | - |
| | |
| Total Medical Supplies | 8,135 |
| | |
| Total Equipment Rental | - |
| | |
| Total Transportation | - |
| | |
| Total Ancillary Expenses | 18,668 |
| | |
| **Total Operating Expenses** | 596,386 |
| | 234 PD |
| **Net Operating Income** | (18,292) |
| | |
| Building Rent | - |
| Due to Receiver | - |
| OSA Fees | - |
| Total Leases and Rental | - |
| **NOI Less Leases and Rental** | (18,292) |
| | |
| Depr Expense Building(Accrued) | - |
| Depr Expense Equipment(Accrued) | - |
| Total Depreciation and Amortization | - |
| | |
| **Net Income** | **(18,292)** |

| Balance Sheet | |
|---|---|
| **BALANCE SHEET** | **Mar** |
| | **Actual** |
| **Assets** | |
| Cash-Depository | 33,356 |
| Cash-Operating | 15,829 |
| Cash-Operating Mercantile | - |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 52,185 |
| | |
| Total Cash & Equivalents | 52,185 |
| | |
| Accounts Receivable-Medicare | 41,535 |
| Accounts Receivable-Medicaid | 693,555 |
| Accounts Receivable Clearing C13 | (60,878) |
| Accounts Receivable-Private | 605,788 |
| Accounts Receivable-Medicare B | 6,348 |
| Accounts Receivable-Other | (2,870) |
| Total Accounts Receivable | 1,283,477 |
| | |
| Prepaid Insurance | 33,342 |

5/9/2024 10:19 AM

MARIGOLD HCO, LLC STMT PER 3-2024

| MARIGOLD HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Prepaids | 33,342 |
| | |
| **Total Current Assets** | 1,369,004 |
| | |
| **Total Assets** | 1,369,004 |
| | |
| **Liabilities** | |
| Vendor Accounts Payable | 121,730 |
| Other Accounts Payable | 32,909 |
| Accrued Agency | - |
| Total Trade Payables | 154,639 |
| | |
| Bed Tax Payable | 107,737 |
| Total Other Current Liabilities | 107,737 |
| **Total Current Liabilities** | 262,376 |
| | |
| Notes Payable | 356,314 |
| Total Third Party Notes Payable | 356,314 |
| | |
| Management Fees Payable-Thcm Lp | (11,736) |
| Total Related Party Debt From Management ( | (11,736) |
| Total Related Party Debt From TGRC | (11,736) |
| | |
| Due To/From Landlord | (16,951) |
| Intercompany Payroll | 156,310 |
| Intercompany | 129,801 |
| Total Related Party Debt From Interfacili | 269,160 |
| | |
| Total Related Party Debt | 116,640 |
| | |
| **Total Liabilities** | 876,115 |
| | |
| Current Profit/Loss | 492,890 |
| Total Current Year Earnings | 492,890 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 492,890 |
| | |
| **Total Retained Earnings and Capita** | 492,890 |
| | |
| **Total Liabilities And Capital** | **1,369,004** |

5/9/2024  10:19 AM

## POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| HC STMT-2020-V46.7e.xlsm Tutera-V12.52.xla | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | |
| **Summary Income Statement** | Current Mth |
| Total Available Beds | 0 BDS |
| Total Current Patient Days | 711 DAYS |
| Total Facility Census | 22.94 |
| Percent Occupied | 0.00% |
| Total Current Period Routine Revenue | 212,032 |
| Total Current Period Net Ancillary Revenue | 6,051 |
| Total Other Revenue | (496) |
| Total Revenues | 217,587 |
| Total Activities | 7,462 |
| Total Social Service | 4,718 |
| Total Nursing & Inventory Control | 108,604 |
| Total Dietary | 30,143 |
| Total Laundry | 2,711 |
| Total Housekeeping | 8,809 |
| Total Plant/Maintenance | 25,378 |
| Total Administration & General | 62,081 |
| Admin/Gen-Bad Debt Expense | 0 |
| Total Ancillary Expenses | 7,863 |
| Total Operating Expenses | 257,767 |
| | |
| **Net Operating Income** | **(40,181)** |
| | |
| Total Other Expenses | 0 |
| **Net Income** | **(40,181)** |

| **Current Period Census** | |
|---|---|
| Days in Period | 31 DYS |
| **Skilled Nursing** | |
| **Skilled Beds Available** | **0 RES** |
| Private Patient Days | 3.5 RES |
| Medicaid Patient Days | 18.0 RES |
| Non-Premium Census Days | 668 PD |
| **Non-Premium Census Res** | **21.5 RES** |
| | |
| Medicare Patient Days | 1.4 RES |
| Premium Census Days | 43 PD |
| **Premium Census Res** | **1.4 RES** |
| | |
| Total Skilled Census Days | 711 PD |
| **Total Skilled Census Res** | **22.9 RES** |
| | |
| **Total Beds/Units Available** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 711 PD |
| **Total Facility Census Res (w/o 2nd)** | **22.9 RES** |
| | |
| | **22.9 RES** |

| **Income Statement** | |
|---|---|

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 | |
|---|---|---|
| | Mar | |
| YTD PERIOD 3 | Actual | |
| **Current Period Routine Revenue** | | |
| Private Skilled Residents | 3.5 RES | |
| Private Routine Services | 26,475 | |
| **Total Private Revenue** | **26,475** | |
| | 242.89 PD | |
| | | |
| Medicaid Skilled Residents | 18.0 RES | |
| Medicaid Routine Services | 142,790 | |
| Contractual Allow Medicaid Dop | 18,040 | |
| **Total Medicaid Revenue** | **160,830** | |
| | 287.71 PD | |
| | | |
| Medicare Skilled Residents | 1.4 RES | |
| Medicare Routine Services | 9,675 | |
| Contractual Allow Medicare | 8,962 | |
| Net Medicare Contract. Rev. | 6,090 | |
| **Total Medicare Revenue** | **24,727** | |
| | 575.04 PD | |
| | | |
| Total Skilled Residents | 22.9 RES | |
| **Total Skilled Revenue** | **212,032** | |
| | 298.22 PD | |
| | | |
| Total Routine Residents | 22.9 RES | |
| **Total Routine Services** | **212,032** | |
| | 298 PD | |
| | | |
| Ancillary Revenues | | |
| Net Ancillary Revenues | 6,051 | |
| | | |
| Employee/Guest Meals | - | |
| Interest Income | - | |
| Miscellaneous Income | (496) | |
| Total Other Revenue | (496) | |
| | | |
| Total Revenues | 217,587 | |
| | 306 PD | |
| | | |
| Activities-Purchased Service | 397 | |
| Activities -Non Exempt Wages | 5,912 | |
| Activities-Ot Wages | 586 | |
| Activities-Payroll Taxes | 449 | |
| Activities-Workers Comp | - | |
| Activities-Supplies | 118 | |
| Activities-Entertainment | - | |
| Total Activities | 7,462 | |
| | | |
| Social Service-Purchased Service | - | |
| Social Service -Non Exempt Wages | 3,173 | |
| Social Service-Ot Wages | 200 | |
| Social Service-Vac/Hol/Sick | 142 | |
| Social Service-Payroll Taxes | 244 | |

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Social Service-Workers Comp | - |
| Social Service-Group Insurance | 958 |
|    Total Social Service | 4,718 |
| | |
| Nursing Agency-Lpn Non Dist | 10,655 |
| Nursing Agency-Aides Non Dist | 15,077 |
| Nursing Wages Rn Non Dist | 7,906 |
| Nursing Wages Lpn Non Dist | 8,629 |
| Lpn-Ot Wages | 56 |
| Lpn-Premium | - |
| Nursing Wages Aides Non Dist | 39,809 |
| Aides-Ot Wages | 1,090 |
| Nursing Non Dist Vac/Hol/Sick | 2,578 |
| Nursing Non Dist Payroll Taxes | 4,273 |
| Nursing Workers Comp Non Dist | - |
| Nursing Group Insurance Non Dist | 2,869 |
|    Total Nursing - Floor Staff | 92,942 |
| | |
| Nursing Admin-Medical Director F | - |
| Nursing Admin-Wages | 7,665 |
| Nursing Admin-Non Exempt Wages | 5,143 |
| Nursing Admin-Vac/Hol/Sick | 256 |
| Nursing Admin-Payroll Taxes | 846 |
| Nursing Admin-Workers Comp | - |
| Nursing Admin-Group Insurance | 264 |
| Nursing Admin-Medical Waste | - |
| Nursing Admin-Sm Equip Purchased | 1,488 |
| Nursing Admin-Equip Repair/Maint | - |
|    Total Nursing Administration | 15,662 |
| | |
|    Total Nursing & Inventory Control | 108,604 |
| | |
| Dietary-Wages | - |
| Dietary-Non Exempt Wages | 14,926 |
| Dietary-Ot Wages | - |
| Dietary-Vac/Hol/Sick | 1,682 |
| Dietary-Payroll Taxes | 1,198 |
| Dietary-Workers Comp | - |
| Dietary-Group Insurance | 1,907 |
| Dietary-Dietician Consulting | - |
| Dietary-Supplies Non Food | 12 |
| Dietary-Chemicals | - |
| Dietary-Raw Food | 9,351 |
| Dietary Food Supplements | 118 |
| Dietary-Equipment Rental | - |
| Dietary-Equip Repair/Maint | 949 |
|    Total Dietary | 30,143 |
| | |
| Laundry-Non Exempt Wages | 2,200 |
| Laundry-Ot Wages | - |
| Laundry-Vac/Hol/Sick | 112 |
| Laundry-Payroll Taxes | 169 |

5/9/2024  10:24 AM

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Laundry-Workers Comp | - |
| Laundry-Linen | 229 |
| Laundry-Equipment Repair/Maint | - |
| Total Laundry | 2,711 |
| | |
| Housekeeping-Non Exempt Wages | 8,188 |
| Housekeeping-Ot Wages | 16 |
| Housekeeping-Premium | - |
| Housekeeping-Vac/Hol/Sick | - |
| Housekeeping-Payroll Taxes | 605 |
| Housekeeping-Workers Comp | - |
| Total Housekeeping | 8,809 |
| | |
| Plant/Maint-Non Exempt Wages | 3,366 |
| Plant/Maint-Ot Wages | 442 |
| Plant/Maint-Premium | - |
| Plant/Maint-Payroll Taxes | 258 |
| Plant/Maint-Workers Comp | - |
| Plant/Maint-Group Insurance | 955 |
| Plant/Maint Internet Serv/Equip | 11,772 |
| Plant/Maint Telev Serv/Equip | 1,028 |
| Plant/Maint Cell Ph/Page Ser/Eq | - |
| Plant/Maint Landline | 768 |
| Plant/Maint-Gas | 2,493 |
| Plant/Maint-Electricity | - |
| Plant/Maint-Water | 1,762 |
| Plant/Maint-Soft Water | - |
| Plant/Maint-Trash Removal | - |
| Plant/Maint-Service Contracts | - |
| Plant/Maint-Supplies | 494 |
| Plant/Maint-Bldg Repair & Maint | 425 |
| Plant/Maint-Grounds Maintenance | - |
| Plant/Maint-Equip Repair &Maint | 1,615 |
| Total Plant/Maintenance | 25,378 |
| | |
| Admin/Gen-Purchased Service | - |
| Admin/Gen-Wages Administrator | 5,110 |
| Admin/Gen-Wages Other | - |
| Admin/Gen-Non Exempt Wages Other | 2,759 |
| Admin/Gen-Ot Wages | - |
| Admin/Gen-Premium | - |
| Admin/Gen-Vac/Hol/Sick | 84 |
| Admin/Gen-Payroll Taxes | 602 |
| Admin/Gen-Employee Entertainment | - |
| Admin/Gen-Management Fees | 14,639 |
| Admin/Gen-Accounting Fees | - |
| Admin/Gen-Data Processing Fees | 1,075 |
| Admin/Gen Payroll Processing Fee | 7,486 |
| Admin/Gen-Professional Serv. | 5,000 |
| Admin/Gen-Vehicle Expense | - |
| Admin/Gen-Insurance Vehicle | - |
| Admin/Gen-Mileage Reimbursement | 1,088 |

5/9/2024  10:24 AM

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Admin/Gen-Insurance(Non Property | - |
| Admin/Gen-Bed Tax Provider | 12,797 |
| Admin/Gen-Contributions | - |
| Admin/Gen-Furniture Purchases | - |
| Admin/Gen-Office Supplies | 184 |
| Admin/Gen-Medical Records Suppli | - |
| Admin/Gen-Travel & Seminar | 10,938 |
| Admin/Gen-Licenses | 72 |
| Admin/Gen-Copier Equip & Supplie | - |
| Admin/Gen-Postage | 210 |
| Admin/Gen-Penalties | - |
| Admin/Gen-Miscellaneous | 37 |
| Admin/Gen-Bad Debt Expense | - |
| Total Administration & General | 62,081 |
| Total Division 1 Operating Expenses | 249,905 |
| | 351 PD |

**Ancillary Expenses**

| | |
|---|---|
| Total Therapy | 5,347 |
| Total Pharmacy | 176 |
| Total Laboratory | 181 |
| Total X-Ray | - |
| Total Resp Therapy & Oxygen | 116 |
| Total IV Therapy | - |
| Total Enterals Supplies | - |
| Total Medical Supplies | 2,043 |
| Total Equipment Rental | - |
| Total Transportation | - |
| Total Ancillary Expenses | 7,863 |
| **Total Operating Expenses** | 257,767 |
| | 363 PD |
| **Net Operating Income** | (40,181) |
| Due to Receiver | - |
| OSA Fees | - |
| **NOI Less Leases and Rental** | (40,181) |
| Misc Expenses | - |

5/9/2024  10:24 AM

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Other Expenses | - |

| **Net Income** | **(40,181)** |
|---|---|

## Balance Sheet

| BALANCE SHEET | Mar |
|---|---|
| | Actual |
| **Assets** | |
| Cash-Depository | 14,684 |
| Cash-Operating | 38,790 |
| Cash-Operating Mercantile | (47,011) |
| Cash-Petty Cash | 3,000 |
| Total Cash Operating Accounts | 9,464 |
| Total Cash & Equivalents | 9,464 |
| Accounts Receivable-Medicare | 59,980 |
| Accounts Receivable-Medicaid | 336,793 |
| Accounts Receivable Clearing C13 | 129,445 |
| Accounts Receivable-Private | 36,096 |
| Accounts Receivable-Medicare B | 8,182 |
| Accounts Receivable-Other | (15,380) |
| Total Accounts Receivable | 555,116 |
| **Total Current Assets** | 564,579 |
| **Total Assets** | 564,579 |
| **Liabilities** | |
| Vendor Accounts Payable | 40,441 |
| Other Accounts Payable | 9,662 |
| Accrued Agency | - |
| Total Trade Payables | 50,103 |
| Bed Tax Payable | 25,380 |
| Total Other Current Liabilities | 25,380 |
| **Total Current Liabilities** | 75,483 |
| Notes Payable - Xcaliber Funding | 182,481 |
| Total Third Party Notes Payable | 182,481 |
| Pre-Receivership | 56,145 |
| Intercompany Accrued Payroll | 58,467 |
| Intercompany | 100,151 |
| Total Related Party Debt From Interfacili | 214,763 |
| Total Related Party Debt | 214,763 |
| **Total Liabilities** | 472,728 |
| Current Profit/Loss | 91,852 |

POLO HCO, LLC STMT PER 3-2024

| POLO HCO, LLC | Period 3 |
|---|---|
| | Mar |
| YTD PERIOD 3 | Actual |
| Total Current Year Earnings | 91,852 |
| | |
| Paid In Capital | - |
| Total Capital Investments and Distributic | - |
| Total Capital for Balance Sheet Proof | 91,852 |
| | |
| **Total Retained Earnings and Capita** | 203,664 |
| | |
| **Total Liabilities And Capital** | **564,579** |