# EXHIBIT 11

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**ROCKFORD DIVISION**

In re:

X-CALIBER FUNDING, LLC, as servicer for
XCAL 2019-IL-1 MORTGAGE TRUST, a New
York trust,

               Plaintiff,

v.

EL PASO HCC, LLC, *et al*.

               Defendants.

Case No. 3:24-cv-50034

Judges Honorable Iain D. Johnston
and Honorable Margaret J. Schneider

## RECEIVER'S THIRD REPORT

Michael F. Flanagan, the court-appointed Receiver (the "Receiver") over the above-captioned defendants (each a "Defendant"), files this Third Report:

## BACKGROUND

1.      On January 25, 2024, the Court entered its *Order Appointing Receiver* appointing the Receiver (the "Receivership Order").

2.      The receivership estate includes eight (8) long term care facilities (each a "Property" and collectively, the "Properties") located throughout the State of Illinois.[1]

3.      Upon being appointed, the Receiver entered into a Management Agreement with Walnut Creek Management Company, L.L.C. ("Walnut Creek") to oversee the day to day operation of the Properties in accordance with the Receivership Order.

---

[1] A complete list of Defendants and Properties is included in the Receivership Order.

4.      Since January 25, 2024, Plaintiff has made advances to cover working capital needs and has committed to advance such other funds as are necessary to cover operating shortfalls during the pendency of this receivership action.   Receiver's Certificates evidencing such advances will be filed with this Court.

5.      Regulatory counsel has been retained to assist with certain regulatory matters.

6.      Receiver is in control of the bank accounts at Bank United and is utilizing those accounts in the day to day operation of the Properties.

7.      Professional liability and general liability insurance and Property Casualty and auto insurance are in full force and effect.

8.      The Receiver has engaged Scott & Kraus to serve as counsel to the Receiver.

9.      The income statements for the Facilities for May 2024 are attached as **Exhibit "A"** hereto.

Respectfully submitted,

**MICHAEL F. FLANAGAN, RECEIVER**

By:  *Michael F. Flanagan*
          Michael F. Flanagan (IL #6273610)
          14005 Outlook
          Overland Park, KS 66223
          (913) 269-8280
          Email: MikeFlanagan@MFFLLC.com

## **CERTIFICATE OF SERVICE**

I, Haley J. Mulherin, an attorney, state I caused a copy of the aforementioned Receiver's Third Report to the below service list by the Court's ECF system on those parties entitled to electronic service on July 12, 2024.

*/s/ Haley J. Mulherin*
Haley J. Mulherin

## **Service List**

Kenneth J. Ottaviano
Paige B. Tinkham
Blank Rome LLP
444 W. Lake Street
Suite 1650
Chicago, IL 60606
kottaviano@blankrome.com
paige.tinkham@blankrome.com
*Attorneys for Plaintiff*

Scott M. Ahmad
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601
sahmad@winston.com
*Attorney for Defendants*

John Patrick Reding, Jr.
Illinois Attorney General's Office
115 S. LaSalle Street
Chicago, IL 60603
john.reding@ilag.gov
*Attorney for Illinois Department of Public Health*

# **EXHIBIT "A"**

## **INCOME STATEMENTS**

## CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 1,023 DAYS | 1,015 DAYS | 1,005 DAYS |
| Total Facility Census | 33.00 | 33.83 | 32.42 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 122,375 | 124,513 | 123,065 |
| Total Current Period Net Ancillary Revenue | 440 | 434 | 471 |
| Total Other Revenue | 0 | 11 | 0 |
| Total Revenues | 122,815 | 124,958 | 123,536 |
| Total Activities | 5,259 | 8,208 | 7,714 |
| Total Nursing & Inventory Control | 43,391 | 44,580 | 44,976 |
| Total Dietary | 13,608 | 17,737 | 17,662 |
| Total Laundry | 0 | 1,442 | 0 |
| Total Housekeeping | 5,305 | 3,559 | 4,289 |
| Total Plant/Maintenance | 13,094 | 12,860 | 10,155 |
| Total Prop Insurance/Taxes | 7,022 | 7,022 | 7,022 |
| Total Marketing | 0 | 0 | 0 |
| Total Administration & General | 34,453 | 35,613 | 1,948 |
| Total Ancillary Expenses | 280 | 639 | 330 |
| Total Operating Expenses | 122,411 | 131,657 | 94,096 |
| | | | |
| **Net Operating Income** | **404** | **(6,699)** | **29,441** |
| | | | |
| Total Depreciation and Amortization | 0 | 0 | 0 |
| **Net Income** | **404** | **(6,699)** | **29,441** |

| **Current Period Census** | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | |
| **Assisted Units/Beds Available** | **0  RES** | **0  RES** | **0  RES** |
| Assisted Living Days | 33.0 RES | 33.8 RES | 32.4 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 1,023 PD | 1,015 PD | 1,005 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **33.0 Units** | **33.8 Units** | **32.4 Units** |
| | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 1,023 PD | 1,015 PD | 1,005 PD |
| **Total AL and MC Census Res** | **33.0 Units** | **33.8 Units** | **32.4 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 1,023 PD | 1,015 PD | 1,005 PD |
| **Total IL AL and MC Census Res** | **33.0 Units** | **33.8 Units** | **32.4 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,023 PD | 1,015 PD | 1,005 PD |
| **Total Facility Census Res (w/o 2nd)** | **33.0 RES** | **33.8 RES** | **32.4 RES** |
| | | | |
| | 33.0 RES | 33.8 RES | 32.4 RES |

| **Income Statement** | | | |
|---|---|---|---|
| **Current Period Routine Revenue** | | | |
| Assisted Living Units | 33 Units | 34 Units | 32 Units |
| Personal Care Routine Services | 127,475 | 128,831 | 125,207 |

7/9/2024  4:28 PM

## CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Contractual Allow Personal Care | (5,100) | (4,319) | (2,142) |
| Total Assisted Living Revenue | 122,375 | 124,513 | 123,065 |
| | 3,708 Unit | 3,680 Unit | 3,796 Unit |
| | | | |
| Total IL AL and MC Units | 33 Units | 34 Units | 32 Units |
| Total IL AL and MC Revenue | 122,375 | 124,513 | 123,065 |
| | 3,708 Unit | 3,680 Unit | 3,796 Unit |
| | | | |
| Total Routine Residents | 33.0 RES | 33.8 RES | 32.4 RES |
| **Total Routine Services** | **122,375** | **124,513** | **123,065** |
| | 120 PD | 123 PD | 122 PD |
| | | | |
| Ancillary Revenues | | | |
| Technology/Tele/Cable Fee | 440 | 434 | 471 |
| Total Miscellaneous Ancilary Revenue | 440 | 434 | 471 |
| | | | |
| Net Ancillary Revenues | 440 | 434 | 471 |
| | | | |
| Community Fee | - | - | - |
| Miscellaneous Income | - | 11 | - |
| Total Other Revenue | - | 11 | - |
| | | | |
| Total Revenues | 122,815 | 124,958 | 123,536 |
| | 120 PD | 123 PD | 123 PD |
| | | | |
| Activities-Wages | - | 2,882 | 1,667 |
| Activities -Non Exempt Wages | 4,690 | 4,444 | 4,746 |
| Activities-Ot Wages | 28 | - | 11 |
| Activities-Premium | - | - | - |
| Activities-Vac/Hol/Sick | - | - | 228 |
| Activities-Payroll Taxes | 369 | 441 | 471 |
| Activities-Group Insurance | - | 318 | 318 |
| Activities-Supplies | 172 | 123 | 273 |
| Activities-Entertainment | - | - | - |
| Total Activities | 5,259 | 8,208 | 7,714 |
| | | | |
| Nursing Wages Lpn Non Dist | 12,879 | 12,527 | 11,012 |
| Lpn-Ot Wages | 101 | - | 51 |
| Nursing Wages Aides Non Dist | 3,854 | 3,817 | 7,171 |
| Aides-Ot Wages | - | - | - |
| Aides-Premium | - | - | - |
| Aides-Shift Diff | - | - | - |
| Aides-Orien/Non Prod | - | - | - |
| Nursing Wages Cmt Non Dist | 17,947 | 15,858 | 15,789 |
| Cmt-Ot Wages | 720 | 135 | 57 |
| Nursing Non Dist Vac/Hol/Sick | 462 | 488 | 796 |
| Nursing Non Dist Payroll Taxes | 1,546 | 5,054 | 3,600 |
| Nursing Group Insurance Non Dist | 1,274 | 1,274 | 1,274 |
| Nursing Uniform Expense Non Dist | - | 68 | - |
| Total Nursing - Floor Staff | 38,784 | 39,222 | 39,751 |
| | | | |
| Nursing Admin-Purchased Service | - | - | - |

7/9/2024  4:28 PM

CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Nursing Admin-Wages | 3,915 | 5,341 | 5,110 |
| Nursing Admin-Ot Wages | - | - | - |
| Nursing Admin-Premium | - | | |
| Nursing Admin-Vac/Hol/Sick | 692 | - | - |
| Nursing Admin-Payroll Taxes | - | - | - |
| Nursing Admin-Group Insurance | - | - | - |
| Nursing Admin-Supplies Non Medic | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | 17 | 115 |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Education | - | - | - |
| Total Nursing Administration | 4,608 | 5,358 | 5,225 |
| | | | |
| Total Nursing & Inventory Control | 43,391 | 44,580 | 44,976 |
| | | | |
| Dietary-Non Exempt Wages | 6,248 | 6,314 | 6,258 |
| Dietary-Ot Wages | - | 6 | 102 |
| Dietary-Premium | - | - | - |
| Dietary-Orien/Non Prod | - | - | - |
| Dietary-Vac/Hol/Sick | 224 | 480 | 688 |
| Dietary-Payroll Taxes | 150 | 987 | 689 |
| Dietary-Group Insurance | - | - | - |
| Dietary-Supplies Non Food | - | 271 | - |
| Dietary-Chemicals | - | - | - |
| Dietary-Raw Food | 6,985 | 9,479 | 7,516 |
| Dietary Food Supplements | - | - | - |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Sm Equip Purchased | - | - | - |
| Dietary-Equip Repair/Maint | - | 200 | 2,409 |
| Total Dietary | 13,608 | 17,737 | 17,662 |
| | | | |
| Laundry-Supplies | - | - | - |
| Laundry-Chemicals | - | - | - |
| Laundry-Linen | - | - | - |
| Laundry-Equipment Repair/Maint | - | 1,442 | - |
| Total Laundry | - | 1,442 | - |
| | | | |
| Housekeeping-Purchased Service | - | - | - |
| Housekeeping-Non Exempt Wages | 4,688 | 2,676 | 3,944 |
| Housekeeping-Ot Wages | - | - | - |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Orien/Non Prod | - | - | - |
| Housekeeping-Vac/Hol/Sick | - | - | - |
| Housekeeping-Payroll Taxes | 212 | 478 | 345 |
| Housekeeping-Group Insurance | - | - | - |
| Housekeeping-Supplies | - | - | - |
| Housekeeping-Chemicals | - | - | - |
| Housekeeping-Paper/Plastic | - | - | - |
| Housekeeping-Sm Equip Purchased | 405 | 405 | - |
| Total Housekeeping | 5,305 | 3,559 | 4,289 |
| | | | |
| Plant/Maint-Purchased Service | - | - | - |
| Plant/Maint-Non Exempt Wages | 3,695 | 2,530 | 3,270 |

7/9/2024  4:28 PM

### CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Plant/Maint-Ot Wages | 253 | 173 | 238 |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | 289 | 154 |
| Plant/Maint-Payroll Taxes | 112 | 450 | 339 |
| Plant/Maint-Group Insurance | - | - | - |
| Plant/Maint-Telephone | - | - | 32 |
| Plant/Maint Internet Serv/Equip | 200 | 577 | 161 |
| Plant/Maint Telev Serv/Equip | 427 | 602 | 95 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | 808 | 267 | 288 |
| Plant/Maint-Gas | 1,425 | 1,338 | 1,784 |
| Plant/Maint-Electricity | 2,387 | 965 | 1,001 |
| Plant/Maint-Water | - | 621 | 305 |
| Plant/Maint-Soft Water | - | - | - |
| Plant/Maint-Trash Removal | - | - | - |
| Plant/Maint-Service Contracts | 1,453 | 3,997 | 1,098 |
| Plant/Maint-Supplies | 804 | 750 | 733 |
| Plant/Maint-Bldg Repair & Maint | 1,530 | 300 | 655 |
| Plant/Maint-Grounds Maintenance | - | - | - |
| Plant/Maint-Equipment Rental | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Total Plant/Maintenance | 13,094 | 12,860 | 10,155 |
| | | | |
| Property Insurance(Accrued) | - | - | - |
| Real Estate Taxes(Accrued) | 7,022 | 7,022 | 7,022 |
| Total Prop Insurance/Taxes | 7,022 | 7,022 | 7,022 |
| | | | |
| Marketing-Agency Fees | - | - | - |
| Marketing-Subscription Services | - | - | - |
| Marketing-Media | - | - | - |
| Marketing-Print | - | - | - |
| Marketing-Promo | - | - | - |
| Marketing-External Marketing | - | - | - |
| Marketing-Paid Referrals | - | - | - |
| Total Marketing | - | - | - |
| | | | |
| Admin/Gen-Purchased Service | - | - | - |
| Admin/Gen-Med Rec Purchased Serv | - | - | - |
| Admin/Gen-Wages Administrator | 5,138 | 5,110 | 5,280 |
| Admin/Gen-Non Exempt Wages Other | 2,460 | 1,885 | (572) |
| Admin/Gen-Ot Wages | 158 | 92 | - |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | - | 737 |
| Admin/Gen-Payroll Taxes | 522 | 928 | 603 |
| Admin/Gen-Group Insurance | 639 | 319 | - |
| Admin/Gen-Other Benefits | - | 18 | 9 |
| Admin/Gen-Employment Expense | - | - | - |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | - |
| Admin/Gen-Management Fees | 10,146 | 10,146 | (11,135) |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Data Processing Fees | - | 180 | 180 |

7/9/2024  4:28 PM

## CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Admin/Gen Payroll Processing Fee | 3,785 | 5,829 | 3,984 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Advertising & Pr Other | - | - | - |
| Admin/Gen-Vehicle Expense | - | - | 21 |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - |
| Admin/Gen-Insurance(Non Property | 1,294 | 1,919 | 1,294 |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 170 | 496 | 27 |
| Admin/Gen-Sm Equip Purchased | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 5,074 | - | - |
| Admin/Gen-Licenses | - | - | - |
| Admin/Gen-Printing | - | - | - |
| Admin/Gen-Postage | 67 | - | - |
| Admin/Gen-Inservice Training | - | - | - |
| Admin/Gen-Miscellaneous | - | 105 | 105 |
| Total Administration & General | 34,453 | 35,613 | 1,948 |
| | | | |
| Total Division 1 Operating Expenses | 122,131 | 131,018 | 93,765 |
| | 119 PD | 129 PD | 93 PD |

### Ancillary Expenses

| | | | |
|---|---|---|---|
| Pharmacy-Medications Otc | 14 | 52 | 132 |
| Total Pharmacy | 14 | 52 | 132 |
| | | | |
| Medical Supplies Wound Care | - | 76 | - |
| Medical Supplies Incont Supplies | - | - | - |
| Medical Supplies House Stock | 266 | 511 | 198 |
| Total Medical Supplies | 266 | 587 | 198 |
| | | | |
| Total Ancillary Expenses | 280 | 639 | 330 |
| | | | |
| **Total Operating Expenses** | 122,411 | 131,657 | 94,096 |
| | 120 PD | 130 PD | 94 PD |
| **Net Operating Income** | 404 | (6,699) | 29,441 |
| | | | |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| **NOI Less Leases and Rental** | 404 | (6,699) | 29,441 |
| | | | |
| | | | |
| Depr Expense Equipment(Accrued) | - | - | - |
| Total Depreciation and Amortization | - | - | - |
| | | | |
| **Net Income** | 404 | (6,699) | 29,441 |

### Balance Sheet

| BALANCE SHEET | Mar | Apr | May |
|---|---|---|---|
| | Actual | Actual | Actual |
| **Assets** | | | |

## CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Cash-Depository | 17,845 | - | - |
| Cash-Operating | 12,985 | (2,901) | (5,027) |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | 33,830 | 99 | (1,527) |
| | | | |
| Total Cash & Equivalents | 33,830 | 99 | (1,527) |
| | | | |
| Accounts Receivable-Private | 48,229 | 67,121 | 73,683 |
| Total Accounts Receivable | 48,229 | 67,121 | 73,683 |
| | | | |
| Prepaid Insurance | (1,294) | 2,040 | 4,148 |
| Total Prepaids | (1,294) | 2,040 | 4,148 |
| | | | |
| Total Current Assets | 80,765 | 69,260 | 76,304 |
| | | | |
| Total Assets | 80,765 | 69,260 | 76,304 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 9,404 | 22,455 | 5,778 |
| Other Accounts Payable | 15,380 | 11,633 | 19,988 |
| Total Trade Payables | 24,784 | 34,087 | 25,766 |
| | | | |
| 401K Payable | (282) | (282) | (282) |
| Total Payroll & Related Liabilities | (282) | (282) | (282) |
| | | | |
| Accrued Property Taxes | 21,065 | 28,086 | 35,108 |
| Total Accrued Real Estate Taxes | 21,065 | 28,086 | 35,108 |
| | | | |
| Total Current Liabilities | 45,567 | 61,892 | 60,592 |
| | | | |
| Notes Payable | - | - | - |
| Notes Payable | 42,484 | 42,484 | 42,484 |
| Total Third Party Notes Payable | 42,484 | 42,484 | 42,484 |
| | | | |
| Management Fees Payable-Thcm Lp | - | - | (21,281) |
| Total Related Party Debt From Management ( | - | - | (21,281) |
| Total Related Party Debt From TGRC | - | - | (21,281) |
| | | | |
| Due To/From Landlord | (18,354) | (18,354) | (18,354) |
| Intercompany Payroll | 50,196 | 8,642 | 13,924 |
| Intercompany | (56,813) | (36,390) | (41,487) |
| Total Related Party Debt From Interfacili | (24,971) | (46,102) | (45,917) |
| | | | |
| Total Related Party Debt | (24,971) | (46,102) | (67,198) |
| | | | |
| Total Liabilities | 63,080 | 58,274 | 35,878 |
| | | | |
| Current Profit/Loss | 17,685 | 10,986 | 40,427 |
| Total Current Year Earnings | 17,685 | 10,986 | 40,427 |
| | | | |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |

7/9/2024  4:28 PM

## CYE KEWANEE HCO, LLC STMT PER 5-2024

| CYE KEWANEE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Capital for Balance Sheet Proof | 17,685 | 10,986 | 40,427 |
| **Total Retained Earnings and Capital** | 17,685 | 10,986 | 40,427 |
| **Total Liabilities And Capital** | **80,765** | **69,260** | **76,304** |
| Resident AR | | | 73,683 |
| Total Assisted Living Revenues | 122,375 | 124,513 | 123,065 |
| Misc Revenues | 440 | 445 | 471 |
| Total From Summary | 122,375 | 124,524 | 123,065 |
| Check | 440 | 434 | 471 |

7/9/2024  4:28 PM

## CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 961 DAYS | 925 DAYS | 981 DAYS |
| Total Facility Census | 31.00 | 30.83 | 31.65 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 119,505 | 111,975 | 118,532 |
| Total Current Period Net Ancillary Revenue | 294 | 1,673 | 739 |
| Total Other Revenue | 0 | 964 | 10 |
| Total Revenues | 119,798 | 114,612 | 119,281 |
| Total Activities | 1,653 | 2,897 | 2,774 |
| Total Nursing & Inventory Control | 46,353 | 49,859 | 48,370 |
| Total Dietary | 15,401 | 15,420 | 16,570 |
| Total Laundry | 0 | 3,881 | 0 |
| Total Housekeeping | 1,009 | 1,225 | 1,343 |
| Total Plant/Maintenance | 6,080 | 15,427 | 10,332 |
| Total Prop Insurance/Taxes | 4,023 | 4,023 | 4,023 |
| Total Marketing | 0 | 0 | 0 |
| Total Administration & General | 30,255 | 30,564 | 2,241 |
| Total Ancillary Expenses | 271 | 203 | 324 |
| Total Operating Expenses | 105,045 | 123,499 | 85,976 |
| | | | |
| **Net Operating Income** | **14,754** | **(8,888)** | **33,304** |
| | | | |
| Total Depreciation and Amortization | 0 | 0 | 0 |
| **Net Income** | **14,754** | **(8,888)** | **33,304** |
| **Current Period Census** | | | |
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | |
| **Independent Living Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Independent Living Days | 8.0 RES | 7.8 RES | 8.0 RES |
| Total Ind Living Census Days(w/o 2nd Per.) | 248 PD | 235 PD | 248 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **8.0 Units** | **7.8 Units** | **8.0 Units** |
| | | | |
| **Assisted Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 16.0 RES | 17.0 RES | 17.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 496 PD | 510 PD | 527 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **16.0 Units** | **17.0 Units** | **17.0 Units** |
| | | | |
| **Memory Care Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** |
| Memory Care Days | 7.0 RES | 6.0 RES | 6.6 RES |
| Total Mem Care Census Days (w/o 2nd Pe | 217 PD | 180 PD | 206 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **7.0 Units** | **6.0 Units** | **6.6 Units** |
| | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 713 PD | 690 PD | 733 PD |
| **Total AL and MC Census Res** | **23.0 Units** | **23.0 Units** | **23.6 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 961 PD | 925 PD | 981 PD |
| **Total IL AL and MC Census Res** | **31.0 Units** | **30.8 Units** | **31.6 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |

CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Facility Census Days (w/o 2nd Per.) | 961 PD | 925 PD | 981 PD |
| **Total Facility Census Res (w/o 2nd)** | **31.0 RES** | **30.8 RES** | **31.6 RES** |
| | 31.0 RES | 30.8 RES | 31.6 RES |

### Income Statement

**Current Period Routine Revenue**

| | | | |
|---|---|---|---|
| Independent Living Units | 8 Units | 8 Units | 8 Units |
| Independent Living Revenue | 25,300 | 25,300 | 25,300 |
| Total Independent Living Revenue | 25,300 | 25,300 | 25,300 |
| | 3,163 Unit | 3,230 Unit | 3,163 Unit |
| | | | |
| Assisted Living Units | 16 Units | 17 Units | 17 Units |
| Personal Care Routine Services | 56,600 | 59,392 | 59,950 |
| Contractual Allow Personal Care | (150) | (3,757) | (2,245) |
| Total Assisted Living Revenue | 56,450 | 55,635 | 57,705 |
| | 3,528 Unit | 3,273 Unit | 3,394 Unit |
| | | | |
| Memory Care Units | 7 Units | 6 Units | 7 Units |
| Memory Care Revenue | 37,955 | 34,965 | 36,702 |
| Memory Care Discount | (200) | (3,925) | (1,175) |
| Total Memory Care Revenue | 37,755 | 31,040 | 35,527 |
| | 5,394 Unit | 5,173 Unit | 5,346 Unit |
| | | | |
| Total IL AL and MC Units | 31 Units | 31 Units | 32 Units |
| Total IL AL and MC Revenue | 119,505 | 111,975 | 118,532 |
| | 3,855 Unit | 3,632 Unit | 3,746 Unit |
| | | | |
| Total Routine Residents | 31.0 RES | 30.8 RES | 31.6 RES |
| **Total Routine Services** | **119,505** | **111,975** | **118,532** |
| | 124 PD | 121 PD | 121 PD |

| | | | |
|---|---|---|---|
| Ancillary Revenues | | | |
| Beauty/Barber/Spa Revenue | 152 | 174 | 209 |
| Technology/Tele/Cable Fee | - | 1,457 | 466 |
| Restaurant/Pub Revenue | 142 | 42 | 63 |
| Total Miscellaneous Ancilary Revenue | 294 | 1,673 | 739 |
| | | | |
| Net Ancillary Revenues | 294 | 1,673 | 739 |
| | | | |
| Community Fee | - | 750 | - |
| Miscellaneous Income | - | 214 | 10 |
| Total Other Revenue | - | 964 | 10 |
| | | | |
| Total Revenues | 119,798 | 114,612 | 119,281 |
| | 125 PD | 124 PD | 122 PD |

| | | | |
|---|---|---|---|
| Activities -Non Exempt Wages | 1,621 | 2,412 | 2,442 |
| Activities-Ot Wages | - | - | 43 |
| Activities-Premium | - | - | - |
| Activities-Orien/Non Prod | - | - | - |
| Activities-Vac/Hol/Sick | - | 58 | - |

## CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Activities-Payroll Taxes | 32 | 340 | 228 |
| Activities-Group Insurance | - | - | - |
| Activities-Supplies | - | 88 | 61 |
| Activities-Entertainment | - | - | - |
| Total Activities | 1,653 | 2,897 | 2,774 |
| | | | |
| Nursing Wages Rn Non Dist | 407 | - | - |
| Nursing Wages Lpn Non Dist | 6,962 | 6,905 | 6,703 |
| Lpn-Ot Wages | - | - | - |
| Lpn-Orien/Non Prod | 23 | 26 | - |
| Nursing Wages Aides Non Dist | 9,413 | 10,088 | 11,445 |
| Aides-Ot Wages | 522 | 730 | 341 |
| Aides-Premium | - | - | - |
| Aides-Shift Diff | - | - | - |
| Aides-Orien/Non Prod | 72 | 180 | - |
| Nursing Non Dist Vac/Hol/Sick | 250 | 623 | 850 |
| Nursing Non Dist Payroll Taxes | 612 | 2,249 | 1,544 |
| Nursing Group Insurance Non Dist | 266 | 530 | 266 |
| Task Aide Wages | 16,728 | 18,399 | 18,354 |
| Task Aide Wages- Ot Wages | 216 | 125 | - |
| Task Aide Wages- Premium Wages | 264 | (96) | - |
| Task Aide Wages-Orien/Non Prod | 42 | 714 | 250 |
| Task Aide Vac/Hol/Sick | 696 | 368 | 877 |
| Task Aide Payroll Taxes | 381 | 2,834 | 1,856 |
| Total Nursing - Floor Staff | 36,854 | 43,675 | 42,485 |
| | | | |
| Nursing Admin-Purchased Service | - | - | - |
| Nursing Admin-Wages | 7,351 | 4,415 | 5,353 |
| Nursing Admin-Ot Wages | 52 | 693 | - |
| Nursing Admin-Premium | - | - | - |
| Nursing Admin-Orien/Non Prod | 198 | - | - |
| Nursing Admin-Vac/Hol/Sick | 1,602 | - | - |
| Nursing Admin-Payroll Taxes | 297 | 634 | 405 |
| Nursing Admin-Group Insurance | - | - | - |
| Nursing Admin-Supplies Non Medic | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | 442 | 127 |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Education | - | - | - |
| Total Nursing Administration | 9,499 | 6,184 | 5,885 |
| | | | |
| Total Nursing & Inventory Control | 46,353 | 49,859 | 48,370 |
| | | | |
| Dietary-Wages | - | - | - |
| Dietary-Non Exempt Wages | 6,761 | 6,600 | 7,149 |
| Dietary-Ot Wages | - | - | 98 |
| Dietary-Premium | 297 | (108) | - |
| Dietary-Orien/Non Prod | - | 294 | - |
| Dietary-Vac/Hol/Sick | - | - | 116 |
| Dietary-Payroll Taxes | 194 | 992 | 666 |
| Dietary-Group Insurance | - | - | - |
| Dietary-Supplies Non Food | - | 17 | - |
| Dietary-Chemicals | - | - | - |

7/9/2024  4:40 PM

### CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Dietary-Raw Food | 8,149 | 7,625 | 8,475 |
| Dietary Food Supplements | - | - | - |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Sm Equip Purchased | - | - | 67 |
| Dietary-Equip Repair/Maint | - | - | - |
| Total Dietary | 15,401 | 15,420 | 16,570 |
| | | | |
| Laundry-Supplies | - | - | - |
| Laundry-Chemicals | - | - | - |
| Laundry-Linen | - | - | - |
| Laundry-Sm Equipment Purchased | - | 3,771 | - |
| Laundry-Equipment Repair/Maint | - | 110 | - |
| Total Laundry | - | 3,881 | - |
| | | | |
| Housekeeping-Purchased Service | - | - | - |
| Housekeeping-Non Exempt Wages | 1,004 | 1,091 | 1,129 |
| Housekeeping-Ot Wages | - | - | - |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Orien/Non Prod | - | - | - |
| Housekeeping-Payroll Taxes | 28 | 153 | 109 |
| Housekeeping-Group Insurance | - | - | - |
| Housekeeping-Supplies | (22) | (19) | 30 |
| Housekeeping-Chemicals | - | - | - |
| Housekeeping-Paper/Plastic | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | 74 |
| Total Housekeeping | 1,009 | 1,225 | 1,343 |
| | | | |
| Plant/Maint-Purchased Service | - | - | - |
| Plant/Maint-Non Exempt Wages | 2,621 | 3,010 | 2,625 |
| Plant/Maint-Ot Wages | - | 12 | - |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | 1,575 | - |
| Plant/Maint-Payroll Taxes | 162 | 469 | 255 |
| Plant/Maint-Group Insurance | - | - | - |
| Plant/Maint Internet Serv/Equip | 310 | 188 | 308 |
| Plant/Maint Telev Serv/Equip | 876 | 736 | - |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | 61 | - | 33 |
| Plant/Maint-Gas | - | 325 | 325 |
| Plant/Maint-Electricity | - | 7,270 | 1,865 |
| Plant/Maint-Water | - | 646 | 636 |
| Plant/Maint-Soft Water | - | - | - |
| Plant/Maint-Trash Removal | 1,413 | 486 | 467 |
| Plant/Maint-Service Contracts | - | 400 | 1,882 |
| Plant/Maint-Supplies | 236 | 159 | 213 |
| Plant/Maint-Bldg Repair & Maint | 400 | 75 | 1,003 |
| Plant/Maint-Grounds Maintenance | - | 75 | 721 |
| Plant/Maint-Equipment Rental | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Plant/Maint-Equip Repair &Maint | - | - | - |
| Total Plant/Maintenance | 6,080 | 15,427 | 10,332 |

7/9/2024  4:40 PM

## CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Property Insurance(Accrued) | - | | |
| Real Estate Taxes(Accrued) | 4,023 | 4,023 | 4,023 |
| Total Prop Insurance/Taxes | 4,023 | 4,023 | 4,023 |
| | | | |
| Marketing-Agency Fees | - | - | - |
| Marketing-Subscription Services | - | - | - |
| Marketing-Media | - | - | - |
| Marketing-Print | - | - | - |
| Marketing-Promo | - | - | - |
| Marketing-External Marketing | - | - | - |
| Marketing-Paid Referrals | - | - | - |
| Total Marketing | - | - | - |
| | | | |
| Admin/Gen-Purchased Service | - | - | - |
| Admin/Gen-Med Rec Purchased Serv | - | - | - |
| Admin/Gen-Wages Administrator | 4,310 | 3,943 | 4,571 |
| Admin/Gen-Non Exempt Wages Other | - | - | - |
| Admin/Gen-Ot Wages | - | - | - |
| Admin/Gen-Premium | (16) | - | - |
| Admin/Gen-Vac/Hol/Sick | - | 200 | - |
| Admin/Gen-Payroll Taxes | 82 | 843 | 616 |
| Admin/Gen-Group Insurance | 1,039 | 1,039 | 1,039 |
| Admin/Gen-Employment Expense | - | - | - |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | 117 |
| Admin/Gen-Management Fees | 9,653 | 9,653 | (10,720) |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Data Processing Fees | - | 175 | 175 |
| Admin/Gen Payroll Processing Fee | 3,832 | 3,895 | 3,889 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Advertising & Pr Other | - | - | - |
| Admin/Gen-Vehicle Expense | - | - | - |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - |
| Admin/Gen-Insurance(Non Property | 1,035 | 1,660 | 1,035 |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 162 | 215 | 14 |
| Admin/Gen-Sm Equip Purchased | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 5,053 | - | - |
| Admin/Gen-Licenses | - | - | - |
| Admin/Gen-Printing | - | 357 | 88 |
| Admin/Gen-Postage | 93 | - | - |
| Admin/Gen-Inservice Training | - | - | - |
| Admin/Gen-Miscellaneous | 12 | - | (0) |
| Total Administration & General | 30,255 | 30,564 | 2,241 |
| | | | |
| Total Division 1 Operating Expenses | 104,774 | 123,296 | 85,652 |
| | 109 PD | 133 PD | 87 PD |

**Division 2**

Alf/Ilf Nursing Residential

| Alf/Ilf Nursing Admin-Wages | - | - | - |

7/9/2024  4:40 PM

## CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Alf/Ilf Nursing Admin-Ot Wages | - | - | - |
| Alf/Ilf Nursing Group Insurance | - | - | - |
| Total Nursing Residential | - | - | - |
| | | | |
| **Total Division 2 Operating Expens** | **-** | **-** | **-** |

**Ancillary Expenses**

| | | | |
|---|---|---|---|
| Pharmacy-Medications Otc | - | - | 269 |
| Total Pharmacy | - | - | 269 |
| | | | |
| Medical Supplies Wound Care | - | - | - |
| Medical Supplies Incont Supplies | - | - | - |
| Medical Supplies House Stock | 271 | 203 | 55 |
| Total Medical Supplies | 271 | 203 | 55 |
| | | | |
| Total Ancillary Expenses | 271 | 203 | 324 |
| | | | |
| **Total Operating Expenses** | 105,045 | 123,499 | 85,976 |
| | 109 PD | 134 PD | 88 PD |
| **Net Operating Income** | 14,754 | (8,888) | 33,304 |
| | | | |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| **NOI Less Leases and Rental** | 14,754 | (8,888) | 33,304 |
| | | | |
| Depr Expense Equipment(Accrued) | - | - | - |
| Total Depreciation and Amortization | - | - | - |
| | | | |
| **Net Income** | **14,754** | **(8,888)** | **33,304** |

**Balance Sheet**

| BALANCE SHEET | Mar | Apr | May |
|---|---|---|---|
| | Actual | Actual | Actual |
| **Assets** | | | |
| Cash-Depository | 39,870 | 39,610 | 38,415 |
| Cash-Operating | 34,589 | 33,030 | 359,989 |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | 77,459 | 75,640 | 401,904 |
| | | | |
| Total Cash & Equivalents | 77,459 | 75,640 | 401,904 |
| | | | |
| Accounts Receivable Clearing C13 | (15,726) | (15,726) | (15,726) |
| Accounts Receivable-Private | 28,738 | 7,555 | (1,547) |
| Total Accounts Receivable | 13,012 | (8,171) | (17,273) |
| | | | |
| Prepaid Insurance | 2,667 | 1,632 | 3,319 |
| Prepaid Other Expenses | - | 2,190 | - |
| Total Prepaids | 2,667 | 3,822 | 3,319 |
| | | | |
| **Total Current Assets** | 93,139 | 71,291 | 387,950 |

7/9/2024  4:40 PM

## CYE KNOXVILLE HCO, LLC STMT PER 5-2024

| CYE KNOXVILLE HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| **Total Assets** | 93,139 | 71,291 | 387,950 |
| **Liabilities** | | | |
| Vendor Accounts Payable | 7,332 | 22,971 | 6,743 |
| Other Accounts Payable | 10,521 | 1,577 | 7,143 |
| Total Trade Payables | 17,852 | 24,548 | 13,886 |
| 401K Payable | (572) | (572) | - |
| Total Payroll & Related Liabilities | (572) | (572) | - |
| Accrued Property Taxes | 12,070 | 16,093 | 20,116 |
| Total Accrued Real Estate Taxes | 12,070 | 16,093 | 20,116 |
| **Total Current Liabilities** | 29,350 | 40,068 | 34,002 |
| Notes Payable | 840,023 | 989,218 | 1,909,067 |
| Total Third Party Notes Payable | 840,023 | 989,218 | 1,909,067 |
| Management Fees Payable-Thcm Lp | - | - | (20,373) |
| Total Related Party Debt From Management ( | - | - | (20,373) |
| Total Related Party Debt From TGRC | - | - | (20,373) |
| Due To/From Landlord | 60,108 | 60,108 | 60,108 |
| Intercompany Payroll | 34,946 | 5,514 | 9,894 |
| Intercompany | (868,555) | (1,011,996) | (1,626,432) |
| Total Related Party Debt From Interfacili | (773,501) | (946,373) | (1,556,430) |
| **Total Related Party Debt** | (773,501) | (946,373) | (1,576,803) |
| **Total Liabilities** | 95,872 | 82,913 | 366,267 |
| Current Profit/Loss | (2,734) | (11,622) | 21,683 |
| Total Current Year Earnings | (2,734) | (11,622) | 21,683 |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | (2,734) | (11,622) | 21,683 |
| **Total Retained Earnings and Capital** | (2,734) | (11,622) | 21,683 |
| **Total Liabilities And Capital** | **93,139** | **71,291** | **387,950** |
| Resident AR | | | (1,547) |
| Total Independent Living Revenues | 25,300 | 25,300 | 25,300 |
| Total Assisted Living Revenues | 56,450 | 55,635 | 57,705 |
| Total Memory Care Revenues | 37,755 | 31,040 | 35,527 |
| Misc Revenues | 294 | 2,637 | 749 |
| Total From Summary | 119,505 | 112,939 | 118,542 |
| Check | 294 | 1,673 | 739 |

7/9/2024  4:40 PM

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 1,488 DAYS | 1,479 DAYS | 1,449 DAYS |
| Total Facility Census | 48.00 | 49.30 | 46.74 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 192,720 | 200,960 | 195,340 |
| Total Other Revenue | (240) | 1,100 | 1,400 |
| Total Revenues | 192,480 | 202,060 | 196,740 |
| Total Activities | 4,101 | 2,009 | 2,384 |
| Total Nursing & Inventory Control | 48,862 | 57,878 | 60,461 |
| Total Dietary | 26,757 | 27,618 | 25,977 |
| Total Laundry | 0 | 0 | 0 |
| Total Housekeeping | 7,953 | 7,685 | 7,678 |
| Total Plant/Maintenance | 12,919 | 21,491 | 13,694 |
| Total Prop Insurance/Taxes | 8,510 | 8,510 | 8,510 |
| Total Marketing | 2,759 | 4,160 | 2,432 |
| Total Administration & General | 40,637 | 44,118 | 45,700 |
| Total Ancillary Expenses | 338 | 0 | 0 |
| Total Operating Expenses | 152,838 | 173,470 | 166,837 |
| **Net Operating Income** | **39,642** | **28,590** | **29,904** |
| **Net Income** | **39,642** | **28,590** | **29,904** |

| **Current Period Census** | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | |
| **Independent Living Units Available** | **0  RES** | **0  RES** | **0  RES** |
| Independent Living Days | 7.0 RES | 7.0 RES | 6.0 RES |
| Total Ind Living Census Days(w/o 2nd Per.) | 217 PD | 210 PD | 186 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **7.0 Units** | **7.0 Units** | **6.0 Units** |
| **Assisted Units/Beds Available** | **0  RES** | **0  RES** | **0  RES** |
| Assisted Living Days | 29.0 RES | 30.0 RES | 28.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 899 PD | 899 PD | 868 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **29.0 Units** | **30.0 Units** | **28.0 Units** |
| **Memory Care Units/Beds Available** | **0  RES** | **0  RES** | **0  RES** |
| Memory Care Days | 12.0 RES | 12.3 RES | 12.7 RES |
| Memory Care 2Nd Per Days | 0.0 RES | 0.0 RES | 0.0 RES |
| Total Mem Care Census Days (w/o 2nd Per | 372 PD | 370 PD | 395 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **12.0 Units** | **12.3 Units** | **12.7 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 1,271 PD | 1,269 PD | 1,263 PD |
| **Total AL and MC Census Res** | **41.0 Units** | **42.3 Units** | **40.7 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 1,488 PD | 1,479 PD | 1,449 PD |
| **Total IL AL and MC Census Res** | **48.0 Units** | **49.3 Units** | **46.7 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Facility Census Days (w/o 2nd Per.) | 1,488 PD | 1,479 PD | 1,449 PD |
| **Total Facility Census Res (w/o 2nd)** | **48.0 RES** | **49.3 RES** | **46.7 RES** |
| | | | |
| | **48.0 RES** | **49.3 RES** | **46.7 RES** |
| | | | |
| **Income Statement** | | | |
| **Current Period Routine Revenue** | | | |
| Independent Living Units | 7 Units | 7 Units | 6 Units |
| Independent Living Revenue | 26,100 | 25,983 | 22,600 |
| Independent Living Discount | 1,700 | 837 | (1,450) |
| Total Independent Living Revenue | 27,800 | 26,820 | 21,150 |
| | 3,971 Unit | 3,831 Unit | 3,525 Unit |
| | | | |
| Assisted Living Units | 29 Units | 30 Units | 28 Units |
| Personal Care Routine Services | 125,700 | 123,987 | 121,255 |
| Contractual Allow Personal Care | (28,830) | (13,386) | (13,754) |
| Total Assisted Living Revenue | 96,870 | 110,600 | 107,501 |
| | 3,340 Unit | 3,691 Unit | 3,839 Unit |
| | | | |
| Memory Care Units | 12 Units | 12 Units | 13 Units |
| Memory Care Revenue | 63,150 | 60,950 | 59,779 |
| Memory Care Discount | 4,900 | 2,590 | 6,910 |
| Memory Care 2Nd Person | - | - | - |
| Total Memory Care Revenue | 68,050 | 63,540 | 66,689 |
| | 5,671 Unit | 5,152 Unit | 5,234 Unit |
| | | | |
| Total IL AL and MC Units | 48 Units | 49 Units | 47 Units |
| Total IL AL and MC Revenue | 192,720 | 200,960 | 195,340 |
| | 4,015 Unit | 4,076 Unit | 4,179 Unit |
| | | | |
| Total Routine Residents | 48.0 RES | 49.3 RES | 46.7 RES |
| **Total Routine Services** | **192,720** | **200,960** | **195,340** |
| | 130 PD | 136 PD | 135 PD |
| | | | |
| Miscellaneous Income | (240) | 1,100 | 1,400 |
| Total Other Revenue | (240) | 1,100 | 1,400 |
| | | | |
| Total Revenues | 192,480 | 202,060 | 196,740 |
| | 129 PD | 137 PD | 136 PD |
| | | | |
| Activities-Purchased Service | - | (2,643) | (2,640) |
| Activities -Non Exempt Wages | 2,586 | 2,891 | 2,909 |
| Activities-Ot Wages | 855 | 537 | 856 |
| Activities-Premium | - | - | - |
| Activities-Vac/Hol/Sick | - | 60 | 60 |
| Activities-Payroll Taxes | 25 | 495 | 358 |
| Activities-Workers Comp | - | - | - |
| Activities-Group Insurance | 636 | 636 | 636 |
| Activities-Supplies | - | 33 | 205 |
| Activities-Entertainment | - | - | - |
| Total Activities | 4,101 | 2,009 | 2,384 |

### CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Wound Care Nurse - Rn | 1,091 | (251) | - |
| Nursing Mcr Dist Vac/Hol/Sick | 281 | - | - |
| Nursing Payroll Taxes Mcr Dist | (159) | 29 | - |
| Nursing Workers Comp Mcr Dist | - | - | - |
| Nursing Group Insurance Mcr Dist | 319 | - | - |
| Total Specialty Nursing | 1,532 | (222) | - |
| | | | |
| Nursing Agency-Lpn Non Dist | - | 1,802 | 899 |
| Nursing Agency-Aides Non Dist | - | 288 | 545 |
| Nursing Wages Lpn Non Dist | 10,263 | 8,011 | 11,109 |
| Lpn-Ot Wages | 770 | 2,116 | 3,590 |
| Nursing Wages Aides Non Dist | 5,569 | 6,308 | 5,980 |
| Aides-Ot Wages | 5 | - | 26 |
| Aides-Premium | - | - | - |
| Aides-Shift Diff | - | - | - |
| Aides-Orien/Non Prod | - | - | - |
| Nursing Wages Cmt Non Dist | 21,441 | 23,762 | 20,060 |
| Cmt-Ot Wages | 425 | 504 | 371 |
| Cmt-Premium | - | - | - |
| Cmt-Orien/Non Prod | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 405 | 448 | 621 |
| Nursing Non Dist Payroll Taxes | 1,240 | 5,561 | 3,815 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | - | - | - |
| Nursing Uniform Expense Non Dist | - | - | - |
| Task Aide Wages | 3,053 | 2,417 | 2,741 |
| Task Aide Wages- Ot Wages | 498 | - | 342 |
| Task Aide Vac/Hol/Sick | - | 128 | 128 |
| Task Aide Payroll Taxes | 97 | 402 | 314 |
| Total Nursing - Floor Staff | 43,766 | 51,747 | 50,540 |
| | | | |
| Nursing Admin-Non Exempt Wages | - | 5,791 | 5,791 |
| Nursing Admin-Payroll Taxes | - | 562 | 537 |
| Nursing Admin-Supplies Non Medic | - | - | - |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | 3,564 | - | - |
| Total Nursing Administration | 3,564 | 6,353 | 6,328 |
| | | | |
| Total Nursing & Inventory Control | 48,862 | 57,878 | 56,868 |
| | | | |
| Dietary-Non Exempt Wages | 11,577 | 10,241 | 10,345 |
| Dietary-Ot Wages | 746 | 638 | 424 |
| Dietary-Premium | - | - | - |
| Dietary-Orien/Non Prod | - | - | - |
| Dietary-Vac/Hol/Sick | 251 | 133 | 986 |
| Dietary-Payroll Taxes | 627 | 1,286 | 1,127 |
| Dietary-Workers Comp | - | - | - |
| Dietary-Group Insurance | 1,120 | 1,679 | 1,120 |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | - | 486 | - |
| Dietary-Chemicals | - | 50 | - |
| Dietary-Raw Food | 10,183 | 13,104 | 11,763 |

7/9/2024  4:52 PM

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Dietary-Sm Equip Purchased | - | - | 212 |
| Dietary-Equip Repair/Maint | 2,254 | - | - |
| Total Dietary | 26,757 | 27,618 | 25,977 |
| | | | |
| Total Laundry | - | - | - |
| | | | |
| Housekeeping-Purchased Service | - | - | - |
| Housekeeping-Non Exempt Wages | 7,505 | 6,538 | 6,913 |
| Housekeeping-Ot Wages | - | - | - |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Vac/Hol/Sick | - | 224 | 112 |
| Housekeeping-Payroll Taxes | 448 | 842 | 653 |
| Housekeeping-Workers Comp | - | - | - |
| Housekeeping-Group Insurance | - | - | - |
| Housekeeping-Supplies | - | - | - |
| Housekeeping-Chemicals | - | 81 | - |
| Housekeeping-Paper/Plastic | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | - |
| Total Housekeeping | 7,953 | 7,685 | 7,678 |
| | | | |
| Plant/Maint-Non Exempt Wages | 2,710 | 2,979 | 3,002 |
| Plant/Maint-Ot Wages | 300 | - | 121 |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - |
| Plant/Maint-Vac/Hol/Sick | 128 | - | - |
| Plant/Maint-Payroll Taxes | (10) | 436 | 273 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint-Group Insurance | 636 | 636 | 636 |
| Plant/Maint Internet Serv/Equip | 147 | 381 | - |
| Plant/Maint Telev Serv/Equip | 2,000 | 2,000 | 2,000 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | - | - | - |
| Plant/Maint-Gas | - | 4,752 | 302 |
| Plant/Maint-Electricity | 5,500 | 5,500 | 5,500 |
| Plant/Maint-Water | 895 | 837 | 1,167 |
| Plant/Maint-Trash Removal | - | 841 | 293 |
| Plant/Maint-Service Contracts | - | - | 264 |
| Plant/Maint-Supplies | - | 983 | 137 |
| Plant/Maint-Bldg Repair & Maint | 615 | 2,148 | - |
| Plant/Maint-Grounds Maintenance | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Total Plant/Maintenance | 12,919 | 21,491 | 13,694 |
| | | | |
| Property Insurance(Accrued) | - | - | - |
| Real Estate Taxes(Accrued) | 8,510 | 8,510 | 8,510 |
| Personal Property Taxes(Accrued) | - | - | - |
| Total Prop Insurance/Taxes | 8,510 | 8,510 | 8,510 |
| | | | |
| Marketing-Exempt Wages | 2,560 | 2,933 | 2,267 |
| Marketing-Ot Wages | - | 166 | - |
| Marketing-Premium | - | - | - |
| Marketing-Vac/Hol/Sick | 136 | 544 | - |

7/9/2024  4:52 PM

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual |
|---|---|---|---|
| YTD PERIOD 5 | | | |
| Marketing-Payroll Taxes | 63 | 518 | 165 |
| Marketing-Workers Comp | - | - | - |
| Marketing-Agency Fees | - | - | - |
| Marketing-Subscription Services | - | - | - |
| Marketing-Media | - | - | - |
| Marketing-Print | - | - | - |
| Marketing-Promo | - | - | - |
| Marketing-External Marketing | - | - | - |
| Marketing-Paid Referrals | - | - | - |
| Total Marketing | 2,759 | 4,160 | 2,432 |
| | | | |
| Admin/Gen-Purchased Service | - | - | - |
| Admin/Gen-Wages Administrator | 3,729 | 3,709 | 3,659 |
| Admin/Gen-Non Exempt Wages Other | 2,470 | 2,547 | 2,608 |
| Admin/Gen-Ot Wages | 28 | 11 | 6 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | - | 173 |
| Admin/Gen-Payroll Taxes | 138 | 887 | 582 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | - | - | - |
| Admin/Gen-Employment Expense | - | - | - |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | - |
| Admin/Gen-Management Fees | 16,357 | 16,348 | 31,927 |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Accounting Fees | - | - | - |
| Admin/Gen-Data Processing Fees | - | 355 | 355 |
| Admin/Gen Payroll Processing Fee | 5,019 | 4,993 | 2,738 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | 146 | 52 |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - |
| Admin/Gen-Insurance(Non Property | 1,898 | 2,523 | 1,898 |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | - | 275 | 138 |
| Admin/Gen-Sm Equip Purchased | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 5,761 | - | - |
| Admin/Gen-Licenses | - | 3,020 | - |
| Admin/Gen-Copier Equip & Supplie | - | 672 | - |
| Admin/Gen-Postage | 117 | - | - |
| Admin/Gen-Inservice Training | - | - | - |
| Admin/Gen-Miscellaneous | 127 | 47 | 148 |
| Total Administration & General | 40,645 | 44,118 | 45,700 |
| | | | |
| Total Division 1 Operating Expenses | 152,507 | 173,470 | 163,243 |
| | 102 PD | 117 PD | 113 PD |
| **Division 2** | | | |
| Alf/Ilf Nursing Residential | | | |
| Alf/Ilf Nursing-Aide Wages | - | - | 2,782 |
| Alf/Ilf Cna-Ot Wages | - | - | 54 |
| Alf/Ilf Nursing-Cmt Wages | - | - | 435 |

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Alf/Ilf Nursing-Payroll Taxes | - | - | 322 |
| Total Nursing Residential | - | - | 3,593 |
| | | | |
| Alf/Ilf Administration Residential | | | |
| Alf/Ilf Admin/Gen- Vac/Hol/Sick | (8) | - | - |
| Total Administration Residential | (8) | - | - |
| | | | |
| **Total Division 2 Operating Expens** | **(8)** | **-** | **3,593** |

| Ancillary Expenses | | | |
|---|---|---|---|
| Total Pharmacy | 13 | - | - |
| Total Medical Supplies | 326 | - | - |
| Total Ancillary Expenses | 338 | - | - |
| **Total Operating Expenses** | 152,838 | 173,470 | 166,837 |
| | 103 PD | 117 PD | 115 PD |
| **Net Operating Income** | 39,642 | 28,590 | 29,904 |
| Building Rent | - | - | - |
| Building Rent Supplemental | - | - | - |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| Total Leases and Rental | - | - | - |
| **NOI Less Leases and Rental** | 39,642 | 28,590 | 29,904 |
| Total Non-Capitalized Bldg Improvement: | - | - | - |
| Total Depreciation and Amortization | - | - | - |
| **Net Income** | **39,642** | **28,590** | **29,904** |

| Balance Sheet | | | |
|---|---|---|---|
| **BALANCE SHEET** | **Mar** | **Apr** | **May** |
| | **Actual** | **Actual** | **Actual** |
| **Assets** | | | |
| Cash-Depository | - | (9,849) | 28,200 |
| Cash-Operating | 80,495 | 45,621 | 45,665 |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | 83,495 | 38,772 | 77,365 |
| Total Cash & Equivalents | 83,495 | 38,772 | 77,365 |
| Accounts Receivable Clearing C13 | (4,325) | (4,325) | (7,662) |
| Accounts Receivable-Private | 38,183 | 107,593 | 48,212 |
| Total Accounts Receivable | 33,858 | 103,268 | 40,550 |
| Prepaid Insurance | 4,890 | 2,992 | 6,084 |
| Total Prepaids | 4,890 | 2,992 | 6,084 |

## CYE MONMOUTH HCO, LLC STMT PER 5-2024

| CYE MONMOUTH HCO, LLC<br><br>YTD PERIOD 5 | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual |
|---|---|---|---|
| **Total Current Assets** | 122,243 | 145,032 | 123,999 |
| **Total Assets** | 122,243 | 145,032 | 123,999 |
| **Liabilities** | | | |
| Vendor Accounts Payable | 13,370 | 32,476 | 6,430 |
| Other Accounts Payable | 7,647 | 15,983 | 30,026 |
| Accrued Agency | - | 2,090 | 3,534 |
| Total Trade Payables | 21,017 | 50,549 | 39,990 |
| 401K Payable | (153) | (153) | (153) |
| Total Payroll & Related Liabilities | (153) | (153) | (153) |
| Accrued Property Taxes | 25,529 | 34,039 | 42,549 |
| Total Accrued Real Estate Taxes | 25,529 | 34,039 | 42,549 |
| **Total Current Liabilities** | 46,393 | 84,435 | 82,386 |
| Notes Payable | - | - | - |
| Notes Payable | 38,713 | 38,713 | 38,713 |
| Total Third Party Notes Payable | 38,713 | 38,713 | 38,713 |
| Management Fees Payable-Thcm Lp | - | (16,357) | (34,285) |
| Total Related Party Debt From Management | - | (16,357) | (34,285) |
| Total Related Party Debt From TGRC | - | (16,357) | (34,285) |
| Due To/From Landlord | 33,254 | 33,254 | 33,254 |
| Intercompany Payroll | 42,566 | 5,634 | 57,325 |
| Intercompany | (139,387) | (129,941) | (212,591) |
| Total Related Party Debt From Interfacili | (63,567) | (91,053) | (122,012) |
| Total Related Party Debt | (63,567) | (107,410) | (156,297) |
| **Total Liabilities** | 21,540 | 15,738 | (35,198) |
| Current Profit/Loss | 100,703 | 129,294 | 159,197 |
| Total Current Year Earnings | 100,703 | 129,294 | 159,197 |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | 100,703 | 129,294 | 159,197 |
| **Total Retained Earnings and Capital** | 100,703 | 129,294 | 159,197 |
| **Total Liabilities And Capital** | 122,243 | 145,032 | 123,999 |

7/9/2024  4:52 PM

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 3,370 DAYS | 3,158 DAYS | 3,177 DAYS |
| Total Facility Census | 108.71 | 105.27 | 102.48 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 638,390 | 571,320 | 568,853 |
| Total Current Period Net Ancillary Revenue | 11,923 | 21,822 | 23,130 |
| Total Other Revenue | 0 | 29,543 | 39,235 |
| Total Revenues | 650,313 | 622,686 | 631,218 |
| Total Activities | 22,109 | 19,082 | 17,829 |
| Total Social Service | 9,882 | 10,057 | 9,374 |
| Total Nursing & Inventory Control | 309,989 | 313,146 | 492,571 |
| Total Dietary | 62,063 | 66,940 | 64,190 |
| Total Laundry | 2,561 | 4,399 | 4,453 |
| Total Housekeeping | 2,036 | 5,090 | 5,080 |
| Total Plant/Maintenance | 27,080 | 67,825 | 57,149 |
| Total Prop Insurance/Taxes | 6,109 | 6,109 | 6,109 |
| Total Marketing | 249 | 249 | (249) |
| Total Administration & General | 193,188 | 179,393 | 164,863 |
| Admin/Gen-Bad Debt Expense | 0 | 6,416 | 6,630 |
| Total Ancillary Expenses | 13,502 | 7,193 | 8,513 |
| Total Operating Expenses | 648,767 | 685,900 | 836,513 |
| **Net Operating Income** | **1,546** | **(63,214)** | **(205,295)** |
| Total Leases and Rental | 0 | 0 | 0 |
| Total Related Party Interest Expense | 0 | 0 | 0 |
| Total Prior year | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 |
| **Net Income** | **1,546** | **(63,214)** | **(205,295)** |

### Current Period Census

| | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **Skilled Nursing** | | | |
| **Skilled Beds Available** | **0 RES** | **0 RES** | **0 RES** |
| Private Patient Days | 2.0 RES | 2.0 RES | 2.6 RES |
| Medicaid Patient Days | 104.3 RES | 98.7 RES | 96.3 RES |
| Non-Premium Census Days | 3,294 PD | 3,021 PD | 3,065 PD |
| **Non-Premium Census Res** | **106.3 RES** | **100.7 RES** | **98.9 RES** |
| Medicare Patient Days | 2.5 RES | 4.6 RES | 3.6 RES |
| Premium Census Days | 76 PD | 137 PD | 112 PD |
| **Premium Census Res** | **2.5 RES** | **4.6 RES** | **3.6 RES** |
| Total Skilled Census Days | 3,370 PD | 3,158 PD | 3,177 PD |
| **Total Skilled Census Res** | **108.7 RES** | **105.3 RES** | **102.5 RES** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 3,370 PD | 3,158 PD | 3,177 PD |
| **Total Facility Census Res (w/o 2nd)** | **108.7 RES** | **105.3 RES** | **102.5 RES** |

7/9/2024  4:01 PM

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| | | | |
| Isnp Participants | 0.0 RES | 0.0 RES | 0.0 RES |
| | **108.7 RES** | **105.3 RES** | **102.5 RES** |

| **Income Statement** | | | |
|---|---|---|---|
| **Current Period Routine Revenue** | | | |
| Private Skilled Residents | 2.0 RES | 2.0 RES | 2.6 RES |
| Private Routine Services | 13,950 | 13,500 | 18,000 |
| **Total Private Revenue** | **13,950** | **13,500** | **18,000** |
| | 225.00 PD | 225.00 PD | 225.00 PD |
| | | | |
| Medicaid Skilled Residents | 104.3 RES | 98.7 RES | 96.3 RES |
| Medicaid Routine Services | 693,633 | 632,505 | 639,425 |
| Contractual Allow Medicaid Dop | (113,222) | (149,099) | (157,732) |
| **Total Medicaid Revenue** | **580,412** | **483,406** | **481,694** |
| | 179.58 PD | 163.26 PD | 161.37 PD |
| | | | |
| Medicare Skilled Residents | 2.5 RES | 4.6 RES | 3.6 RES |
| Medicare Routine Services | 17,100 | 30,825 | 25,200 |
| Contractual Allow Medicare | 13,466 | 26,097 | 23,068 |
| Net Medicare Contract. Rev. | 12,571 | 17,492 | 11,178 |
| **Total Medicare Revenue** | **43,137** | **74,415** | **59,446** |
| | 567.59 PD | 543.17 PD | 530.77 PD |
| | | | |
| Managed Pdpm Contractual Allowan | (630) | - | (5,144) |
| Net Managed PDPM Contract. Rev. | 1,522 | - | 14,858 |
| **Total Managed PDPM Revenue** | **892** | **-** | **9,714** |
| Isnp Skilled Reimbursed Residents | 0.0 RES | 0.0 RES | 0.0 RES |
| Isnp Capitated Fee | - | - | - |
| **Total ISP Revenue** | **-** | **-** | **-** |
| | 0.00 PD | 0.00 PD | 0.00 PD |
| | | | |
| Total Skilled Residents | 108.7 RES | 105.3 RES | 102.5 RES |
| **Total Skilled Revenue** | **638,390** | **571,320** | **568,853** |
| | 189.43 PD | 180.91 PD | 179.05 PD |
| | | | |
| Total Routine Residents | 108.7 RES | 105.3 RES | 102.5 RES |
| **Total Routine Services** | **638,390** | **571,320** | **568,853** |
| | 189 PD | 181 PD | 179 PD |
| | | | |
| Ancillary Revenues | | | |
| Physical Therapy-Pvt | - | - | - |
| Physical Therapy-Mcr | 5,458 | 7,383 | 3,529 |
| Pt Managed Pdpm | - | - | 7,160 |
| Physical Therapy-Isnp | - | - | - |
| Physical Therapy-Mcr B | 7,054 | 8,169 | 1,174 |
| Physical Therapy Mgd B | - | - | - |
| Total Physical Therapy | 12,512 | 15,552 | 11,864 |
| | | | |
| Occupational Therapy-Pvt | - | - | - |
| Occupational Therapy-Mcd | - | 200 | 1,077 |
| Occupational Therapy-Mcr | 4,209 | 8,039 | 4,229 |

EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Ot Managed Pdpm | 1,522 | - | 7,698 |
| Occup Therapy-Isnp | - | - | - |
| Occupational Therapy-Mcr B | 5,728 | 11,501 | 6,930 |
| Occupational Therapy Mgd B | - | - | - |
| Total Occupational Therapy | 11,458 | 19,740 | 19,933 |
| | | | |
| Speech/Audiology-Pvt | - | - | - |
| Speech/Audiology-Mcr | 1,240 | 744 | 744 |
| St Managed Pdpm | - | - | - |
| Speech Therapy-Isnp | - | - | - |
| Speech/Audiology-Mcr B | - | 1,240 | 1,488 |
| Speech Therapy Mgd B | - | - | - |
| Total Speech Therapy | 1,240 | 1,984 | 2,233 |
| | | | |
| Pharmacy-Mcd | 5,839 | 11,585 | 17,229 |
| Pharmacy-Mcr | 1,665 | 1,287 | 2,595 |
| Pharmacy Managed Pdpm | - | - | - |
| Total Pharmacy | 7,504 | 12,871 | 19,824 |
| | | | |
| Laboratory-Mcr | - | - | - |
| Total Laboratory | - | - | - |
| | | | |
| X-Ray-Mcr | - | - | - |
| Total X-Ray | - | - | - |
| | | | |
| Oxygen-Pvt | - | - | - |
| Oxygen-Mcd | - | - | - |
| Oxygen-Mcr | - | 40 | 80 |
| Oxygen-Mcr B | - | - | - |
| Oxygen-Mgd B | - | - | - |
| Total Oxygen | - | 40 | 80 |
| | | | |
| I V Therapy-Pvt | - | - | - |
| I V Therapy-Mcd | - | - | - |
| I V Therapy-Mcr | - | - | - |
| Total I V Therapy | - | - | - |
| | | | |
| Enteral Therapy-Pvt | - | - | - |
| Total Enteral Therapy | - | - | - |
| | | | |
| Medical Supplies-Pvt | - | - | - |
| Medical Supplies-Mcd | - | - | - |
| Medical Supplies-Mcr | - | - | - |
| Total Medical Supplies | - | - | - |
| | | | |
| Equipment Rental-Pvt | - | - | - |
| Equipment Rental-Mcd | - | - | - |
| Equipment Rental-Mcr | - | - | - |
| Total Equipment Rental | - | - | - |
| | | | |
| Transportation-Pvt | - | - | - |
| Transportation-Mcd | - | - | - |
| Transportation-Mcr | - | - | - |

7/9/2024  4:01 PM

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Transportation | - | - | - |
| | | | |
| Contractual Allow Ancil-Vet | - | - | - |
| Contractual Allow Ancil-Mcd | - | - | - |
| Contra Allow Pt Mca | - | - | - |
| Contra Allow Ot Mca | - | - | - |
| Contra Allow St Mca | - | - | - |
| Contra Allow Nta Mca | - | - | - |
| Net Medicare Contract. Rev. | (12,571) | (17,492) | (11,178) |
| Net Managed PDPM Contract. Rev. | (1,522) | - | (14,858) |
| Contractual Allow Ancil-Isnp | - | - | - |
| Contractual Allow Ancil-Mcr B | (6,698) | (10,873) | (4,768) |
| Medicare B Co Not Pd By Mcd | - | - | - |
| Contractual Allow Ancil-Mgd B | - | - | - |
| Total Contractual Allow Ancil | (20,792) | (28,365) | (30,804) |
| | | | |
| Net Ancillary Revenues | 11,923 | 21,822 | 23,130 |
| | | | |
| Transportation Service | - | - | - |
| Medicaid Quality Incentive Payme | - | 29,663 | 40,311 |
| Miscellaneous Income | - | (120) | (1,077) |
| Total Other Revenue | - | 29,543 | 39,235 |
| | | | |
| Total Revenues | 650,313 | 622,686 | 631,218 |
| | 193 PD | 197 PD | 199 PD |
| | | | |
| Activities -Non Exempt Wages | 18,203 | 15,463 | 14,662 |
| Activities-Ot Wages | 1,395 | 808 | 989 |
| Activities-Vac/Hol/Sick | 688 | 240 | 442 |
| Activities-Payroll Taxes | 1,397 | 1,551 | 1,524 |
| Activities-Workers Comp | - | - | - |
| Activities-Group Insurance | 319 | 639 | 319 |
| Activities-Supplies | 106 | 381 | (106) |
| Activities-Entertainment | - | - | - |
| Total Activities | 22,109 | 19,082 | 17,829 |
| | | | |
| Social Service-Purchased Service | - | 581 | 760 |
| Social Service-Wages | 3,332 | 3,504 | 3,448 |
| Social Service -Non Exempt Wages | 3,762 | 4,293 | 4,035 |
| Social Service-Ot Wages | 2,192 | 882 | 301 |
| Social Service-Premium | - | - | - |
| Social Service-Vac/Hol/Sick | - | - | 186 |
| Social Service-Payroll Taxes | 596 | 797 | 643 |
| Social Service-Workers Comp | - | - | - |
| Social Service-Group Insurance | - | - | - |
| Total Social Service | 9,882 | 10,057 | 9,374 |
| | | | |
| Nursing Agency-Rn Non Dist | 84,127 | 43,981 | 55,394 |
| Nursing Agency-Lpn Non Dist | 40,123 | 40,812 | 117,458 |
| Nursing Agency-Aides Non Dist | 11,860 | 51,934 | 130,204 |
| Nursing Wages Rn Non Dist | 13,580 | 16,009 | 13,510 |
| Rn-Ot Wages | 51 | - | - |

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Rn-Premium | - | - | - |
| Nursing Wages Lpn Non Dist | 21,099 | 19,729 | 20,444 |
| Lpn-Ot Wages | 3,960 | 315 | 1,680 |
| Lpn-Premium | 3,000 | - | - |
| Lpn-Orien/Non Prod | - | - | - |
| Nursing Wages Aides Non Dist | 67,415 | 72,844 | 80,053 |
| Aides-Ot Wages | 10,651 | 6,853 | 9,673 |
| Aides-Premium | 100 | 150 | 75 |
| Aides-Orien/Non Prod | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 8,998 | 3,108 | 6,289 |
| Nursing Non Dist Payroll Taxes | 8,723 | 10,257 | 10,962 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | 6,366 | 5,091 | 2,546 |
| Nursing Uniform Expense Non Dist | - | - | - |
| Task Aide Wages | 9,757 | 9,057 | 9,581 |
| Task Aide Wages- Ot Wages | 471 | - | 118 |
| Task Aide Vac/Hol/Sick | 336 | 240 | 720 |
| Task Aide Payroll Taxes | 792 | 899 | 1,006 |
| **Total Nursing - Floor Staff** | 291,409 | 281,279 | 459,711 |
| | | | |
| Nursing Admin-Purchased Service | 3,587 | 14,970 | 12,972 |
| Nursing Admin-Medical Director F | - | - | - |
| Nursing Admin-Non Exempt Wages | 9,218 | 12,981 | 12,515 |
| Nursing Admin-Ot Wages | 48 | 97 | 258 |
| Nursing Admin-Premium | - | - | - |
| Nursing Admin-Orien/Non Prod | 1,032 | - | - |
| Nursing Admin-Vac/Hol/Sick | 774 | 688 | 1,328 |
| Nursing Admin-Payroll Taxes | 521 | 1,043 | 1,052 |
| Nursing Admin-Workers Comp | - | - | - |
| Nursing Admin-Group Insurance | 3,200 | 2,133 | 1,067 |
| Nursing Admin-Supplies Non Medic | - | - | - |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | 200 | 87 | 901 |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Travel/Seminar | - | - | 2,767 |
| **Total Nursing Administration** | 18,579 | 31,999 | 32,860 |
| | | | |
| **Total Nursing & Inventory Control** | 309,989 | 313,278 | 492,571 |
| | | | |
| Dietary-Wages | - | - | - |
| Dietary-Non Exempt Wages | 15,356 | 20,149 | 19,787 |
| Dietary-Ot Wages | 2,793 | 626 | 1,405 |
| Dietary-Vac/Hol/Sick | 1,664 | 584 | 653 |
| Dietary-Payroll Taxes | 1,271 | 1,999 | 1,984 |
| Dietary-Group Insurance | 793 | 529 | 264 |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | 372 | 964 | (3) |
| Dietary-Chemicals | - | - | - |
| Dietary-Raw Food | 39,741 | 41,432 | 39,931 |
| Dietary Food Supplements | - | 85 | 170 |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Sm Equip Purchased | - | 573 | - |

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Dietary-Equip Repair/Maint | 73 | - | - |
| Total Dietary | 62,063 | 66,940 | 64,190 |
| | | | |
| Laundry-Purchased Service | - | 4,000 | 4,000 |
| Laundry-Non Exempt Wages | (1,143) | - | - |
| Laundry-Ot Wages | - | - | - |
| Laundry-Vac/Hol/Sick | 1,945 | - | - |
| Laundry-Payroll Taxes | (159) | - | - |
| Laundry-Chemicals | - | - | - |
| Laundry-Linen | 1,919 | 399 | 320 |
| Laundry-Equipment Repair/Maint | - | - | 133 |
| Total Laundry | 2,561 | 4,399 | 4,453 |
| | | | |
| Housekeeping-Purchased Service | - | 5,000 | 5,000 |
| Housekeeping-Non Exempt Wages | (1,078) | - | - |
| Housekeeping-Ot Wages | 171 | - | - |
| Housekeeping-Vac/Hol/Sick | 3,139 | - | - |
| Housekeeping-Payroll Taxes | (196) | - | - |
| Housekeeping-Supplies | - | - | - |
| Housekeeping-Chemicals | - | 71 | 80 |
| Housekeeping-Paper/Plastic | - | 19 | - |
| Housekeeping-Sm Equip Purchased | - | - | - |
| Total Housekeeping | 2,036 | 5,090 | 5,080 |
| | | | |
| Plant/Maint-Non Exempt Wages | 3,175 | 2,569 | 3,679 |
| Plant/Maint-Ot Wages | 1,071 | - | 95 |
| Plant/Maint-Vac/Hol/Sick | 231 | - | 180 |
| Plant/Maint-Payroll Taxes | 160 | 248 | 392 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint-Group Insurance | - | - | - |
| Plant/Maint-Telephone | - | - | 289 |
| Plant/Maint Internet Serv/Equip | 388 | 685 | 1,134 |
| Plant/Maint Telev Serv/Equip | 2,161 | 723 | 1,444 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | 632 | - | 232 |
| Plant/Maint-Gas | - | 2,109 | (1,314) |
| Plant/Maint-Electricity | 5,308 | 2,060 | - |
| Plant/Maint-Water | 3,126 | 1,613 | 2,359 |
| Plant/Maint-Trash Removal | - | 3,575 | 3,900 |
| Plant/Maint-Service Contracts | - | 760 | (380) |
| Plant/Maint-Supplies | 1,052 | 862 | 2,191 |
| Plant/Maint-Bldg Repair & Maint | 3,830 | 57,120 | 42,619 |
| Plant/Maint-Grounds Maintenance | 5,946 | (4,500) | 330 |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Total Plant/Maintenance | 27,080 | 67,825 | 57,149 |
| | | | |
| Property Insurance(Accrued) | - | - | - |
| Real Estate Taxes(Accrued) | 6,109 | 6,109 | 6,109 |
| Total Prop Insurance/Taxes | 6,109 | 6,109 | 6,109 |
| | | | |
| Marketing-External Marketing | 249 | 249 | (249) |
| Total Marketing | 249 | 249 | (249) |

7/9/2024  4:01 PM

### EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Admin/Gen-Purchased Service | - | 7,809 | 17,526 |
| Admin/Gen-Wages Administrator | 4,545 | - | - |
| Admin/Gen-Non Exempt Wages Other | 7,637 | 7,207 | 7,210 |
| Admin/Gen-Ot Wages | 2,111 | 201 | 285 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | 200 | 801 |
| Admin/Gen-Payroll Taxes | 789 | 687 | 725 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | - | - | - |
| Admin/Gen-Other Benefits | - | - | - |
| Admin/Gen-Employment Expense | 416 | 191 | (49) |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | 144 | 144 | 45 |
| Admin/Gen-Management Fees | 39,018 | 36,983 | 37,540 |
| Admin/Gen-Legal Fees | - | 3,587 | (3,427) |
| Admin/Gen-Accounting Fees | - | - | - |
| Admin/Gen-Data Processing Fees | 1,713 | 3,570 | 3,678 |
| Admin/Gen Payroll Processing Fee | 14,660 | 13,131 | 6,380 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | 901 | 3,361 | (735) |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | 754 | 392 | 240 |
| Admin/Gen-Insurance(Non Property | 18,810 | 18,810 | 18,810 |
| Admin/Gen-Bed Tax Provider | 73,745 | 67,670 | 68,656 |
| Admin/Gen-Furniture Purchases | 2,643 | 2,643 | (2,643) |
| Admin/Gen-Office Supplies | 840 | 629 | 261 |
| Admin/Gen-Medical Records Suppli | - | - | - |
| Admin/Gen-Equipment Rental | - | - | - |
| Admin/Gen-Sm Equip Purchased | 1,810 | 1,810 | (1,810) |
| Admin/Gen-Dues & Subscriptions | 326 | 326 | (326) |
| Admin/Gen-Travel & Seminar | 18,172 | 7,919 | (5,488) |
| Admin/Gen-Licenses | 2,287 | | - |
| Admin/Gen-Copier Equip & Supplie | 178 | 1,118 | (178) |
| Admin/Gen-Postage | 513 | 6 | (6) |
| Admin/Gen-Inservice Training | 261 | 261 | (261) |
| Admin/Gen-Penalties | - | - | |
| Admin/Gen-Miscellaneous | (4,083) | (4,261) | 12,630 |
| Admin/Gen-Bad Debt Expense | - | 6,416 | 6,630 |
| **Total Administration & General** | 193,188 | 185,809 | 171,493 |
| **Total Division 1 Operating Expenses** | 635,265 | 678,839 | 828,000 |
| | 189 PD | 215 PD | 261 PD |

**Division 2**

| | | | |
|---|---|---|---|
| Alf/Ilf Nursing Residential | | | |
| Alf/Ilf Nursing-Aide Wages | - | (120) | - |
| Alf/Ilf Nursing-Payroll Taxes | - | (12) | - |
| **Total Nursing Residential** | - | (131) | - |
| **Total Division 2 Operating Expens** | **-** | **(131)** | **-** |

**Ancillary Expenses**

EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Physical Therapy-Purchased Servi | - | - | - |
| Physical Therapy-Purch Servi Mca | - | - | - |
| Pt Purchased Service Managed Pdp | - | - | - |
| Physical Therapy -Purch Servi Is | - | - | - |
| Physical Therapy-Purch Servi Mcb | - | - | - |
| Physical Therapy-Purch Servi Mct | - | - | - |
| Total Physical Therapy | - | - | - |
| | | | |
| Occupational Therapy-Purch Servi | 8,674 | 2,121 | - |
| Occup Therapy-Purch Servi Mca | - | - | - |
| Ot Purchased Service Managed Pdp | - | - | - |
| Occup Therapy -Purch Servi Isnp | - | - | - |
| Occup Therapy-Purch Servi Mcb | - | - | - |
| Occup Therapy-Purch Servi Mct | - | - | - |
| Total Occupational Therapy | 8,674 | 2,121 | - |
| | | | |
| Speech/Audiology-Purch Service | - | - | - |
| Speech/Audio-Purchased Servi Mca | - | - | - |
| St Purchased Service Managed Pdp | - | - | - |
| Speech/Audio-Purchased Servi Isn | - | - | - |
| Speech/Audio-Purchased Servi Mcb | - | - | - |
| Speech/Audio-Purchased Servi Mct | - | - | - |
| Total Speech/Audiology | - | - | - |
| | | | |
| Pharmacy-Consultant | - | - | - |
| Pharmacy-Medications Otc | 495 | 393 | 876 |
| Pharmacy-Legend Drugs | (678) | (678) | 678 |
| Pharmacy - Legend Drugs Mca | - | - | - |
| Pharmacy-Non Covered Drugs | - | - | - |
| Pharmacy - Supplies Mca | - | - | - |
| Total Pharmacy | (184) | (286) | 1,554 |
| | | | |
| Laboratory-Purchased Servi Mca | - | - | - |
| Laboratory-Supplies | 276 | 609 | 142 |
| Total Laboratory | 276 | 609 | 142 |
| | | | |
| X-Ray Mca | - | - | - |
| Total X-Ray | - | - | - |
| | | | |
| Resp Therapy-Purchased Servi Mcb | - | - | - |
| Resp Therapy-Purchased Servi Mct | - | - | - |
| Oxygen Tank Refills Pp | - | - | - |
| Oxygen Tank Refills Mcd | - | - | - |
| Oxygen Tank Refills Mca | - | - | - |
| Oxygen Supplies | 1,154 | 917 | 1,475 |
| Total Resp Therapy & Oxygen | 1,154 | 917 | 1,475 |
| | | | |
| I V Therapy-Purchased Service | - | - | - |
| Iv Therapy-Purchased Serv Mcd | - | - | - |
| Iv Therapy-Purchased Serv Mca | - | - | - |
| I V Therapy-Supplies | - | - | - |
| Iv Therapy-Supplies  Mcd | - | - | - |

7/9/2024  4:01 PM

### EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Iv Therapy-Supplies  Mca | - | - | - |
| **Total IV Therapy** | - | - | - |
| | | | |
| Enteral-Supplies | - | - | - |
| **Total Enterals Supplies** | - | - | - |
| | | | |
| Medical Supplies Billable | - | - | - |
| Medical Supplies Billable Mcd | - | - | - |
| Medical Supplies Billable Mca | - | - | - |
| Medical Supplies Wound Care | 335 | - | 16 |
| Medical Supplies Incont Supplies | 1,713 | 2,072 | 3,111 |
| Medical Supplies House Stock | 972 | 1,761 | 1,528 |
| **Total Medical Supplies** | 3,019 | 3,833 | 4,655 |
| | | | |
| Wound Care Rental  Mca | - | | - |
| Equip Rental-Beds/Wheelchairs | 562 | - | 687 |
| Equip Rent-Beds/Wc/Other Mcd | - | - | - |
| Equip Rent-Beds/Wc/Other Mca | - | - | - |
| **Total Equipment Rental** | 562 | - | 687 |
| | | | |
| Ambulance | - | - | - |
| Ambulance  Mcd | - | - | - |
| Ambulance  Mca | - | - | - |
| **Total Transportation** | - | - | - |
| | | | |
| **Total Ancillary Expenses** | 13,502 | 7,193 | 8,513 |
| | | | |
| **Total Operating Expenses** | 648,767 | 685,900 | 836,513 |
| | 193 PD | 217 PD | 263 PD |
| **Net Operating Income** | 1,546 | (63,214) | (205,295) |
| | | | |
| Building Rent | - | - | - |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| Total Leases and Rental | - | - | - |
| **NOI Less Leases and Rental** | 1,546 | (63,214) | (205,295) |
| | | | |
| Interest Expense | - | - | - |
| **Total Related Party Interest Expense** | - | - | - |
| | | | |
| Prior Year Work Comp Adjustment | - | - | - |
| **Total Prior Year Work Adjustment** | - | - | - |
| **Total Prior Year** | | | |
| | | | |
| Depr Expense Building(Accrued) | - | - | - |
| Depr Expense Equipment(Accrued) | - | - | - |
| **Total Depreciation and Amortization** | - | - | - |
| | | | |
| **Net Income** | 1,546 | (63,214) | (205,295) |

## EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | | Period 3 | Period 4 | Period 5 |
|---|---|---|---|---|
| | | Mar | Apr | May |
| YTD PERIOD 5 | | Actual | Actual | Actual |

### Balance Sheet

| BALANCE SHEET | Mar | Apr | May |
|---|---|---|---|
| | Actual | Actual | Actual |
| **Assets** | | | |
| Cash-Depository | 54,418 | (32,247) | (29,570) |
| Cash-Operating | (54,638) | 9,948 | 1,254 |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | 2,780 | (19,299) | (24,816) |
| | | | |
| Total Cash & Equivalents | 2,780 | (19,299) | (24,816) |
| | | | |
| Accounts Receivable-Medicare | 57,176 | 114,467 | 153,609 |
| Accounts Receivable-Medicaid | 1,267,319 | 1,700,471 | 1,857,693 |
| Accounts Receivable Clearing C13 | - | (10,630) | (10,630) |
| Accounts Receivable-Private | 351,212 | 373,780 | 421,212 |
| Accounts Receivable-Medicare B | 3,114 | 10,889 | 24,358 |
| Allowance For Bad Debt | 5,606 | (810) | (7,440) |
| Total Accounts Receivable | 1,684,427 | 2,188,167 | 2,438,802 |
| | | | |
| Prepaid Insurance | 48,458 | 29,648 | 60,288 |
| Prepaid Other Expenses | - | - | - |
| Total Prepaids | 48,458 | 29,648 | 60,288 |
| | | | |
| **Total Current Assets** | 1,735,664 | 2,198,515 | 2,474,274 |
| | | | |
| Work In Progress | - | 38,750 | - |
| Total Land Building and Equipment | - | 38,750 | - |
| | | | |
| Total Fixed Assets Net of Dep and Am | - | 38,750 | - |
| | | | |
| **Total Assets** | 1,735,664 | 2,237,265 | 2,474,274 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 48,498 | 235,355 | 246,677 |
| Other Accounts Payable | 75,986 | 27,657 | 3,035 |
| Accrued Agency | - | 35,627 | 13,834 |
| Total Trade Payables | 124,483 | 298,639 | 263,546 |
| | | | |
| 401K Payable | (177) | (177) | (177) |
| Total Payroll & Related Liabilities | (177) | (177) | (177) |
| | | | |
| Accrued Property Taxes | 18,327 | 24,436 | 30,545 |
| Total Accrued Real Estate Taxes | 18,327 | 24,436 | 30,545 |
| | | | |
| Bed Tax Payable | 145,331 | 213,002 | 281,658 |
| Total Other Current Liabilities | 145,331 | 213,002 | 281,658 |
| **Total Current Liabilities** | 287,964 | 535,899 | 575,571 |
| | | | |
| Notes Payable | 180,896 | 180,896 | 180,861 |
| Total Third Party Notes Payable | 180,896 | 180,896 | 180,861 |
| | | | |
| Management Fees Payable-Thcm Lp | (22,331) | (67,536) | (29,996) |

7/9/2024  4:01 PM

EL PASO HCO, LLC STMT PER 5-2024

| EL PASO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Related Party Debt From Management ( | (22,331) | (67,536) | (29,996) |
| Total Related Party Debt From TGRC | (22,331) | (67,536) | (29,996) |
| | | | |
| Due To/From Landlord | 51,278 | 51,278 | 51,278 |
| Intercompany Payroll | 89,807 | 91,209 | 101,885 |
| Intercompany | 547,065 | 907,749 | 1,262,199 |
| Total Related Party Debt From Interfacili | 688,150 | 1,050,235 | 1,415,361 |
| | | | |
| Total Related Party Debt | 665,819 | 982,700 | 1,385,365 |
| | | | |
| **Total Liabilities** | 1,134,679 | 1,699,495 | 2,141,798 |
| | | | |
| Current Profit/Loss | 600,985 | 537,771 | 332,476 |
| Total Current Year Earnings | 600,985 | 537,771 | 332,476 |
| | | | |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | 600,985 | 537,771 | 332,476 |
| | | | |
| **Total Retained Earnings and Capital** | 600,985 | 537,771 | 332,476 |
| | | | |
| **Total Liabilities And Capital** | **1,735,664** | **2,237,265** | **2,474,274** |
| Resident AR | | | 2,456,872 |
| | | | |
| Total Private Revenues | 13,950 | 13,500 | 18,000 |
| Total Medicaid Revenues | 586,251 | 495,191 | 499,999 |
| Total Medicare Revenues | 43,137 | 74,415 | 59,446 |
| Total Mgd PDPM Revenues | 892 | - | 9,714 |
| Total Medicare B Revenues | 6,084 | 10,037 | 4,825 |
| Misc Revenues | - | 29,543 | 39,235 |
| Total From Summary | 638,390 | 600,864 | 608,088 |
| Check | 11,923 | 21,822 | 23,130 |

7/9/2024  4:01 PM

## FLANAGAN HCO, LLC STMT PER 5-2024

| | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| FLANAGAN HCO, LLC | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 928 DAYS | 834 DAYS | 1,044 DAYS |
| Total Facility Census | 29.94 | 27.80 | 33.68 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 254,247 | 238,413 | 228,101 |
| Total Current Period Net Ancillary Revenue | 13,003 | 10,530 | 15,371 |
| Total Other Revenue | 0 | 11,960 | 7,361 |
| Total Revenues | 267,250 | 260,902 | 250,834 |
| Total Activities | 6,343 | 5,737 | 11,699 |
| Total Social Service | 4,131 | 4,565 | 4,785 |
| Total Nursing & Inventory Control | 161,045 | 116,598 | 124,403 |
| Total Dietary | 33,090 | 34,390 | 31,973 |
| Total Laundry | 400 | 1,135 | 805 |
| Total Housekeeping | 12,703 | 13,445 | 14,110 |
| Total Plant/Maintenance | 14,337 | 13,544 | 14,730 |
| Total Prop Insurance/Taxes | 3,538 | 3,538 | 3,538 |
| Total Administration & General | 80,687 | 75,534 | 46,015 |
| Admin/Gen-Bad Debt Expense | 0 | 2,593 | 2,676 |
| Total Ancillary Expenses | 3,959 | 10,505 | 5,826 |
| Total Operating Expenses | 320,233 | 281,582 | 260,559 |
| **Net Operating Income** | **(52,983)** | **(20,680)** | **(9,725)** |
| Total Other Expenses | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 |
| **Net Income** | **(52,983)** | **(20,680)** | **(9,725)** |

**Current Period Census**

| | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | |
| Assisted Units/Beds Available | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 0.0 RES | 0.0 RES | 6.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 0 PD | 0 PD | 186 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **0.0 Units** | **0.0 Units** | **6.0 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 0 PD | 0 PD | 186 PD |
| **Total AL and MC Census Res** | **0.0 Units** | **0.0 Units** | **6.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 0 PD | 0 PD | 186 PD |
| **Total IL AL and MC Census Res** | **0.0 Units** | **0.0 Units** | **6.0 Units** |
| **Skilled Nursing** | | | |
| Skilled Beds Available | **0 RES** | **0 RES** | **0 RES** |
| Private Patient Days | 5.0 RES | 1.1 RES | 3.0 RES |
| Medicaid Patient Days | 21.9 RES | 23.5 RES | 22.8 RES |
| Non-Premium Census Days | 835 PD | 738 PD | 801 PD |
| **Non-Premium Census Res** | **26.9 RES** | **24.6 RES** | **25.8 RES** |
| Medicare Patient Days | 3.0 RES | 3.2 RES | 1.8 RES |

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Managed Pdpm Days | 0.0 RES | 0.0 RES | 0.0 RES |
| Premium Census Days | 93 PD | 96 PD | 57 PD |
| **Premium Census Res** | **3.0 RES** | **3.2 RES** | **1.8 RES** |
| | | | |
| Total Skilled Census Days | 928 PD | 834 PD | 858 PD |
| **Total Skilled Census Res** | **29.9 RES** | **27.8 RES** | **27.7 RES** |
| | | | |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 928 PD | 834 PD | 1,044 PD |
| **Total Facility Census Res (w/o 2nd)** | **29.9 RES** | **27.8 RES** | **33.7 RES** |
| | | | |
| | **29.9 RES** | **27.8 RES** | **33.7 RES** |

## Income Statement

**Current Period Routine Revenue**

| | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| Assisted Living Units | 0 Units | 0 Units | 6 Units |
| Personal Care Routine Services | 7,812 | 16,103 | 2,834 |
| Total Assisted Living Revenue | 7,812 | 16,103 | 2,834 |
| | 0 Unit | 0 Unit | 472 Unit |
| | | | |
| Total IL AL and MC Units | 0 Units | 0 Units | 6 Units |
| Total IL AL and MC Revenue | 7,812 | 16,103 | 2,834 |
| | 0 Unit | 0 Unit | 472 Unit |
| | | | |
| Private Skilled Residents | 5.0 RES | 1.1 RES | 3.0 RES |
| Private Routine Services | 36,650 | 8,840 | 21,700 |
| **Total Private Revenue** | **36,650** | **8,840** | **21,700** |
| | 234.94 PD | 276.25 PD | 233.33 PD |
| | | | |
| Medicaid Skilled Residents | 21.9 RES | 23.5 RES | 22.8 RES |
| Medicaid Routine Services | 152,338 | 159,601 | 158,785 |
| Contractual Allow Medicaid Dop | (2,288) | 288 | 386 |
| **Total Medicaid Revenue** | **150,050** | **159,889** | **159,171** |
| | 220.99 PD | 226.47 PD | 224.82 PD |
| | | | |
| Medicare Skilled Residents | 3.0 RES | 3.2 RES | 1.8 RES |
| Medicare Routine Services | 21,500 | 22,215 | 13,780 |
| Contractual Allow Medicare | 22,435 | 17,707 | 18,613 |
| Net Medicare Contract. Rev. | 12,265 | 8,959 | 7,485 |
| **Total Medicare Revenue** | **56,200** | **48,882** | **39,878** |
| | 604.30 PD | 509.18 PD | 699.62 PD |
| | | | |
| Managed Skilled PDPM Residents | 0.0 RES | 0.0 RES | 0.0 RES |
| Managed Pdpm Routine Services | - | - | - |
| Managed Pdpm Contractual Allowan | (2,247) | (2,661) | (2,633) |
| Net Managed PDPM Contract. Rev. | 5,783 | 7,360 | 7,150 |
| **Total Managed PDPM Revenue** | **3,536** | **4,699** | **4,518** |
| | 0.00 PD | 0.00 PD | 0.00 PD |
| | | | |
| Total Skilled Residents | 29.9 RES | 27.8 RES | 27.7 RES |
| **Total Skilled Revenue** | **246,435** | **222,310** | **225,267** |
| | 265.56 PD | 266.56 PD | 262.55 PD |

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| | | | |
| Total Routine Residents | 29.9 RES | 27.8 RES | 33.7 RES |
| **Total Routine Services** | **254,247** | **238,413** | **228,101** |
| | 274 PD | 286 PD | 218 PD |
| | | | |
| Ancillary Revenues | | | |
| Restaurant/Pub Revenue | - | - | - |
| Total Miscellaneous Ancilary Revenue | - | - | - |
| | | | |
| Physical Therapy-Pvt | 69 | (78) | |
| Physical Therapy-Mcr | 5,711 | 4,095 | 3,741 |
| Pt Managed Pdpm | 2,519 | 4,118 | 3,388 |
| Physical Therapy-Mcr B | 14,098 | 12,025 | 11,370 |
| Physical Therapy Mgd B | - | - | - |
| Total Physical Therapy | 22,397 | 20,161 | 18,499 |
| | | | |
| Occupational Therapy-Pvt | - | - | - |
| Occupational Therapy-Mcr | 5,440 | 3,973 | 3,821 |
| Ot Managed Pdpm | 3,264 | 3,242 | 3,763 |
| Occupational Therapy-Mcr B | 11,327 | 10,250 | 20,768 |
| Occupational Therapy Mgd B | - | - | - |
| Total Occupational Therapy | 20,031 | 17,465 | 28,352 |
| | | | |
| Speech/Audiology-Pvt | - | - | - |
| Speech/Audiology-Mcr | 372 | - | - |
| Speech/Audiology-Mcr B | 620 | 744 | 248 |
| Speech Therapy Mgd B | - | - | - |
| Total Speech Therapy | 992 | 744 | 248 |
| | | | |
| Pharmacy-Mcd | 711 | (381) | (15) |
| Pharmacy-Mcr | 742 | 611 | (77) |
| Pharmacy Managed Pdpm | - | - | - |
| Total Pharmacy | 1,453 | 230 | (92) |
| | | | |
| Laboratory-Mcr | - | - | - |
| Total Laboratory | - | - | - |
| | | | |
| X-Ray-Mcr | - | - | - |
| Total X-Ray | - | - | - |
| | | | |
| Oxygen-Pvt | - | - | - |
| Oxygen-Mcd | - | - | - |
| Oxygen-Mcr | - | 280 | - |
| Total Oxygen | - | 280 | - |
| | | | |
| I V Therapy-Pvt | - | - | - |
| I V Therapy-Mcd | - | - | - |
| I V Therapy-Mcr | - | - | - |
| Total I V Therapy | - | - | - |
| | | | |
| Enteral Therapy-Pvt | - | - | - |
| Total Enteral Therapy | - | - | - |

7/9/2024  4:09 PM

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Medical Supplies-Pvt | - | - | - |
| Medical Supplies-Mcd | - | - | - |
| Medical Supplies-Mcr | - | - | - |
| Total Medical Supplies | - | - | - |
| | | | |
| Equipment Rental-Pvt | - | - | - |
| Equipment Rental-Mcd | - | - | - |
| Equipment Rental-Mcr | - | - | - |
| Total Equipment Rental | - | - | - |
| | | | |
| Transportation-Pvt | - | - | - |
| Transportation-Mcd | - | - | - |
| Transportation-Mcr | - | - | - |
| Total Transportation | - | - | - |
| | | | |
| Contractual Allow Ancil-Vet | - | - | - |
| Contractual Allow Ancil-Mcd | - | - | - |
| Contra Allow Pt Mca | - | - | - |
| Contra Allow Ot Mca | - | - | - |
| Contra Allow St Mca | - | - | - |
| Contra Allow Nta Mca | - | - | - |
| Net Medicare Contract. Rev. | (12,265) | (8,959) | (7,485) |
| Net Managed PDPM Contract. Rev. | (5,783) | (7,360) | (7,150) |
| Contractual Allow Ancil-Mcr B | (13,822) | (12,030) | (17,000) |
| Medicare B Co Not Pd By Mcd | - | - | - |
| Contractual Allow Ancil-Mgd B | - | - | - |
| Total Contractual Allow Ancil | (31,870) | (28,350) | (31,636) |
| | | | |
| Net Ancillary Revenues | 13,003 | 10,530 | 15,371 |
| | | | |
| Employee/Guest Meals | - | - | - |
| Vending Machine Revenue | - | 85 | 49 |
| Interest Income | - | - | - |
| Medicaid Quality Incentive Payme | - | 11,797 | 7,220 |
| Miscellaneous Income | - | 77 | 92 |
| Total Other Revenue | - | 11,960 | 7,361 |
| | | | |
| Total Revenues | 267,250 | 260,902 | 250,834 |
| | 288 PD | 313 PD | 240 PD |
| | | | |
| Activities-Purchased Service | 388 | - | 613 |
| Activities -Non Exempt Wages | 5,154 | 4,560 | 8,497 |
| Activities-Ot Wages | - | 13 | 170 |
| Activities-Premium | - | - | - |
| Activities-Orien/Non Prod | - | - | 1,271 |
| Activities-Vac/Hol/Sick | 394 | 656 | - |
| Activities-Payroll Taxes | 405 | 507 | 944 |
| Activities-Workers Comp | - | - | - |
| Activities-Group Insurance | 2 | 1 | 1 |
| Activities-Supplies | - | - | 202 |
| Activities-Entertainment | - | - | - |
| Total Activities | 6,343 | 5,737 | 11,699 |

7/9/2024  4:09 PM

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| | | | |
| Social Service-Purchased Service | - | 501 | 597 |
| Social Service -Non Exempt Wages | 3,851 | 3,727 | 3,677 |
| Social Service-Ot Wages | - | - | - |
| Social Service-Vac/Hol/Sick | - | - | 174 |
| Social Service-Payroll Taxes | 279 | 336 | 336 |
| Social Service-Workers Comp | - | - | - |
| Social Service-Group Insurance | 1 | 1 | 1 |
| Total Social Service | 4,131 | 4,565 | 4,785 |
| | | | |
| Nursing Agency-Rn Non Dist | 19,953 | - | - |
| Nursing Agency-Lpn Non Dist | 4,150 | 682 | - |
| Nursing Agency-Aides Non Dist | 1,527 | 1,080 | 540 |
| Nursing Wages Rn Non Dist | 34,005 | 31,703 | 36,569 |
| Rn-Ot Wages | 21,724 | 11,742 | 7,814 |
| Rn-Premium | 3,071 | - | - |
| Rn-Orien/Non Prod | - | 1,534 | - |
| Nursing Wages Lpn Non Dist | 4,869 | 4,329 | 3,634 |
| Lpn-Ot Wages | 36 | 204 | 336 |
| Lpn-Premium | - | - | - |
| Lpn-Orien/Non Prod | - | - | - |
| Nursing Wages Aides Non Dist | 46,915 | 42,379 | 48,624 |
| Aides-Ot Wages | 2,851 | 2,168 | 4,619 |
| Aides-Premium | - | - | - |
| Aides-Orien/Non Prod | - | 297 | 1,790 |
| Nursing Non Dist Vac/Hol/Sick | 2,003 | 1,374 | 1,851 |
| Nursing Non Dist Payroll Taxes | 6,778 | 7,619 | 8,091 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | 4,139 | 3,449 | 1,540 |
| Total Nursing - Floor Staff | 152,021 | 108,559 | 115,409 |
| | | | |
| Nursing Admin-Medical Director F | - | - | - |
| Nursing Admin-Wages | - | - | - |
| Nursing Admin-Non Exempt Wages | 6,786 | 6,721 | 7,092 |
| Nursing Admin-Ot Wages | 1,230 | 525 | 855 |
| Nursing Admin-Premium | - | - | - |
| Nursing Admin-Vac/Hol/Sick | - | - | - |
| Nursing Admin-Payroll Taxes | 398 | 552 | 610 |
| Nursing Admin-Workers Comp | - | - | - |
| Nursing Admin-Group Insurance | - | - | - |
| Nursing Admin-Supplies Non Medic | 368 | - | - |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | 194 | 241 | 436 |
| Nursing Admin-Equip Repair/Maint | 47 | - | - |
| Nursing Admin-Travel/Seminar | - | - | - |
| Nursing Admin-Education | - | - | - |
| Total Nursing Administration | 9,024 | 8,039 | 8,994 |
| | | | |
| Total Nursing & Inventory Control | 161,045 | 116,598 | 124,403 |
| | | | |
| Dietary-Wages | 2,143 | 4,286 | 4,429 |
| Dietary-Non Exempt Wages | 16,541 | 12,657 | 13,129 |

7/9/2024  4:09 PM

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Dietary-Ot Wages | 311 | 139 | 23 |
| Dietary-Orien/Non Prod | 312 | 413 | 692 |
| Dietary-Vac/Hol/Sick | 522 | 716 | 260 |
| Dietary-Payroll Taxes | 1,490 | 1,749 | 1,693 |
| Dietary-Workers Comp | - | - | - |
| Dietary-Group Insurance | - | - | - |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | 601 | 1,170 | 816 |
| Dietary-Chemicals | 284 | 295 | 402 |
| Dietary-Raw Food | 9,158 | 12,067 | 9,353 |
| Dietary Food Supplements | 1,567 | 770 | 913 |
| Dietary-Equipment Rental | 101 | - | - |
| Dietary-Sm Equip Purchased | 63 | 129 | 264 |
| Dietary-Equip Repair/Maint | - | - | - |
| **Total Dietary** | 33,090 | 34,390 | 31,973 |
| | | | |
| Laundry-Chemicals | 378 | 532 | 455 |
| Laundry-Linen | 22 | 603 | 350 |
| Laundry-Equipment Repair/Maint | - | - | - |
| **Total Laundry** | 400 | 1,135 | 805 |
| | | | |
| Housekeeping-Non Exempt Wages | 9,798 | 9,620 | 10,733 |
| Housekeeping-Ot Wages | 58 | - | 427 |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Vac/Hol/Sick | 987 | 317 | 724 |
| Housekeeping-Payroll Taxes | 777 | 964 | 1,108 |
| Housekeeping-Workers Comp | - | - | - |
| Housekeeping-Group Insurance | 2 | 1 | 1 |
| Housekeeping-Supplies | - | 84 | 153 |
| Housekeeping-Chemicals | 675 | 1,583 | 363 |
| Housekeeping-Paper/Plastic | 406 | 875 | 359 |
| Housekeeping-Sm Equip Purchased | - | - | 241 |
| **Total Housekeeping** | 12,703 | 13,445 | 14,110 |
| | | | |
| Plant/Maint-Non Exempt Wages | 4,383 | 4,286 | 4,429 |
| Plant/Maint-Ot Wages | 845 | 1,134 | 1,022 |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | - | - |
| Plant/Maint-Payroll Taxes | 357 | 444 | 391 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint-Group Insurance | 1,678 | 1,119 | 559 |
| Plant/Maint-Telephone | - | - | 43 |
| Plant/Maint Internet Serv/Equip | - | - | - |
| Plant/Maint Telev Serv/Equip | - | - | 578 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | 1,123 | 703 | 619 |
| Plant/Maint-Gas | 43 | 3,371 | 505 |
| Plant/Maint-Electricity | 1,924 | 2,000 | (827) |
| Plant/Maint-Water | 523 | (2,298) | 1,207 |
| Plant/Maint-Soft Water | - | - | - |
| Plant/Maint-Trash Removal | - | 267 | - |

    7/9/2024  4:09 PM

## FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Plant/Maint-Service Contracts | 1,449 | 65 | 302 |
| Plant/Maint-Supplies | 1,951 | 1,457 | 919 |
| Plant/Maint-Bldg Repair & Maint | - | 470 | 3,483 |
| Plant/Maint-Grounds Maintenance | - | 525 | 1,500 |
| Plant/Maint-Equipment Rental | - | - | - |
| Plant/Maint-Sm Equip Purchased | 60 | - | - |
| Plant/Maint-Equip Repair &Maint | - | - | - |
| Total Plant/Maintenance | 14,337 | 13,544 | 14,730 |
| | | | |
| Property Insurance(Accrued) | - | | - |
| Real Estate Taxes(Accrued) | 3,538 | 3,538 | 3,538 |
| Total Prop Insurance/Taxes | 3,538 | 3,538 | 3,538 |
| | | | |
| Admin/Gen-Purchased Service | - | 738 | 703 |
| Admin/Gen-Wages Administrator | 3,929 | 5,161 | 5,589 |
| Admin/Gen-Non Exempt Wages Other | 2,467 | 2,088 | 2,906 |
| Admin/Gen-Ot Wages | 72 | 129 | 276 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Orien/Non Prod | - | 288 | - |
| Admin/Gen-Vac/Hol/Sick | 1,956 | 426 | - |
| Admin/Gen-Payroll Taxes | 2,050 | 1,299 | 1,343 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | - | - | - |
| Admin/Gen-Employment Expense | 507 | - | 359 |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | 112 |
| Admin/Gen-Management Fees | 19,915 | 19,915 | (1,355) |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Accounting Fees | - | - | - |
| Admin/Gen-Data Processing Fees | 817 | 1,248 | 1,594 |
| Admin/Gen Payroll Processing Fee | 10,216 | 9,825 | 10,186 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | 960 | 142 |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - |
| Admin/Gen-Insurance(Non Property | 6,730 | 7,355 | 6,730 |
| Admin/Gen-Bed Tax Provider | 16,011 | 14,170 | 15,379 |
| Admin/Gen-Contributions | - | - | - |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 515 | 569 | 534 |
| Admin/Gen-Medical Records Suppli | - | - | - |
| Admin/Gen-Sm Equip Purchased | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 9,564 | - | - |
| Admin/Gen-Licenses | - | - | 70 |
| Admin/Gen-Copier Equip & Supplie | - | 1,281 | - |
| Admin/Gen-Postage | 307 | - | - |
| Admin/Gen-Miscellaneous | 632 | 1,499 | 31 |
| Admin/Gen-Bad Debt Expense | - | 2,593 | 2,676 |
| Total Administration & General | 80,687 | 78,127 | 48,690 |
| | | | |
| Total Division 1 Operating Expenses | 316,274 | 271,077 | 254,733 |

7/9/2024  4:09 PM

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| | 341 PD | 325 PD | 244 PD |

| **Ancillary Expenses** | | | |
|---|---|---|---|
| Physical Therapy-Purchased Servi | - | | - |
| Physical Therapy-Purch Servi Mca | - | 3,037 | 1,389 |
| Pt Purchased Service Managed Pdp | - | - | - |
| Physical Therapy-Purch Servi Mcb | - | 3,810 | 643 |
| Physical Therapy-Purch Servi Mct | - | 190 | |
|   Total Physical Therapy | - | 7,036 | 2,032 |
| | | | |
| Occupational Therapy-Purch Servi | - | (10,598) | (2,505) |
| Occup Therapy-Purch Servi Mca | - | 2,334 | |
| Ot Purchased Service Managed Pdp | - | - | - |
| Occup Therapy-Purch Servi Mcb | - | 3,441 | 417 |
| Occup Therapy-Purch Servi Mct | - | 200 | - |
|   Total Occupational Therapy | - | (4,623) | (2,088) |
| | | | |
| Speech/Audiology-Purch Service | - | - | |
| Speech/Audio-Purchased Servi Mca | - | 232 | - |
| Speech/Audio-Purchased Servi Mcb | - | 112 | 56 |
| Speech/Audio-Purchased Servi Mct | - | - | - |
|   Total Speech/Audiology | - | 344 | 56 |
| | | | |
| Pharmacy-Consultant | - | - | - |
| Pharmacy-Medications Otc | 83 | 114 | 176 |
| Pharmacy - Legend Drugs Mca | - | - | - |
| Pharmacy Legend Drugs Managed Pd | - | - | - |
| Pharmacy-Non Covered Drugs | - | - | - |
| Pharmacy - Supplies Mca | - | - | - |
| Pharmacy Supplies Managed Pdpm | - | - | - |
|   Total Pharmacy | 83 | 114 | 176 |
| | | | |
| Laboratory-Purchased Servi Mca | - | - | - |
| Lab Purchased Service Managed Pd | - | - | - |
| Laboratory-Supplies | 39 | 126 | 130 |
|   Total Laboratory | 39 | 126 | 130 |
| | | | |
| X-Ray  Mca | 191 | (191) | - |
| X Ray Managed Pdpm | - | - | - |
|   Total X-Ray | 191 | (191) | - |
| | | | |
| Oxygen Tank Refills Pp | - | - | - |
| Oxygen Tank Refills Mcd | - | - | - |
| Oxygen Tank Refills Mca | - | - | - |
| Oxygen Tank Refills Managed Pdpm | - | - | - |
| Oxygen Supplies | 1,388 | 3,474 | 3,188 |
|   Total Resp Therapy & Oxygen | 1,388 | 3,474 | 3,188 |
| | | | |
| I V Therapy-Purchased Service | - | - | - |
| Iv Therapy-Purchased Serv Mcd | - | - | - |
| Iv Therapy-Purchased Serv Mca | - | - | - |
| Iv Therapy Purchased Serv Man Pd | - | - | - |

7/9/2024  4:09 PM

FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| I V Therapy-Supplies | - | - | - |
| Iv Therapy-Supplies  Mcd | - | - | - |
| Iv Therapy-Supplies  Mca | - | - | - |
| Iv Therapy Supplies Managed Pdpm | - | - | - |
| Total IV Therapy | - | - | - |
| | | | |
| Enteral-Supplies | - | - | - |
| Total Enterals Supplies | - | - | - |
| | | | |
| Medical Supplies Billable | - | - | - |
| Medical Supplies Billable Mcd | - | - | - |
| Medical Supplies Billable Mca | - | - | - |
| Med Supplies Billable Managed Pd | - | - | - |
| Medical Supplies Wound Care | 317 | 427 | 254 |
| Medical Supplies Incont Supplies | 1,240 | 2,408 | 1,416 |
| Medical Supplies House Stock | 701 | 1,391 | 663 |
| Total Medical Supplies | 2,258 | 4,225 | 2,333 |
| | | | |
| Wound Care Rental  Mca | - | - | - |
| Wound Care Rental Managed Pdpm | - | - | - |
| Equip Rental-Beds/Wheelchairs | - | - | - |
| Equip Rent-Beds/Wc/Other Mcd | - | - | - |
| Equip Rent-Beds/Wc/Other Mca | - | - | - |
| Equip Rent Beds/Wc/Other Man Pdp | - | - | - |
| Total Equipment Rental | - | - | - |
| | | | |
| Ambulance | - | - | - |
| Ambulance  Mcd | - | - | - |
| Ambulance  Mca | - | - | - |
| Ambulance Managed Pdpm | - | - | - |
| Total Transportation | - | - | - |
| | | | |
| Total Ancillary Expenses | 3,959 | 10,505 | 5,826 |
| | | | |
| Total Operating Expenses | 320,233 | 281,582 | 260,559 |
| | 345 PD | 338 PD | 250 PD |
| Net Operating Income | (52,983) | (20,680) | (9,725) |
| | | | |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| NOI Less Leases and Rental | (52,983) | (20,680) | (9,725) |
| | | | |
| Misc Expenses | - | - | - |
| Total Other Expenses | - | - | - |
| | | | |
| Depr Expense Building(Accrued) | - | - | - |
| Depr Expense Equipment(Accrued) | - | - | - |
| Total Depreciation and Amortization | - | - | - |
| | | | |
| Net Income | (52,983) | (20,680) | (9,725) |

## FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |

### Balance Sheet

| BALANCE SHEET | Mar | Apr | May |
|---|---|---|---|
| | **Actual** | **Actual** | **Actual** |
| **Assets** | | | |
| Cash-Depository | - | - | 18,623 |
| Cash-Operating | 22,044 | 67,775 | (3,846) |
| Cash-Petty Cash | 3,000 | 3,000 | 1,000 |
| Total Cash Operating Accounts | 25,044 | 70,775 | 15,777 |
| | | | |
| Total Cash & Equivalents | 25,044 | 70,775 | 15,777 |
| | | | |
| Accounts Receivable-Medicare | 115,508 | 145,565 | 175,044 |
| Accounts Receivable-Medicaid | 208,137 | 291,430 | 335,777 |
| Accounts Receivable Clearing C13 | (30,860) | 12,470 | 12,470 |
| Accounts Receivable-Private | 100,862 | 78,760 | 110,484 |
| Accounts Receivable-Medicare B | 24,719 | 37,918 | 54,340 |
| Accounts Receivable-Other | 1,174 | 1,174 | 1,174 |
| Allowance For Bad Debt | - | (2,593) | (5,269) |
| Total Accounts Receivable | 419,539 | 564,725 | 684,021 |
| | | | |
| Prepaid Insurance | 17,338 | 10,608 | 21,571 |
| Total Prepaids | 17,338 | 10,608 | 21,571 |
| | | | |
| **Total Current Assets** | 461,922 | 646,109 | 721,369 |
| | | | |
| Work In Progress | - | - | 8,926 |
| Total Land Building and Equipment | - | - | 8,926 |
| | | | |
| Total Fixed Assets Net of Dep and Am | - | - | 8,926 |
| | | | |
| **Total Assets** | 461,922 | 646,109 | 730,295 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 70,076 | 61,082 | 16,814 |
| Other Accounts Payable | 68,172 | 12,994 | 37,932 |
| Total Trade Payables | 138,248 | 74,076 | 54,746 |
| | | | |
| 401K Payable | (693) | (693) | (693) |
| Total Payroll & Related Liabilities | (693) | (693) | (693) |
| | | | |
| Accrued Property Taxes | 10,613 | 14,150 | 17,688 |
| Total Accrued Real Estate Taxes | 10,613 | 14,150 | 17,688 |
| | | | |
| Bed Tax Payable | 30,710 | 44,880 | 60,259 |
| Total Other Current Liabilities | 30,710 | 44,880 | 60,259 |
| **Total Current Liabilities** | 178,879 | 132,414 | 132,000 |
| | | | |
| Notes Payable | 94,837 | (40,585) | (83,070) |
| Total Third Party Notes Payable | 94,837 | (40,585) | (83,070) |

### FLANAGAN HCO, LLC STMT PER 5-2024

| FLANAGAN HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Management Fees Payable-Thcm Lp | (16,542) | (36,457) | (21,270) |
| Total Related Party Debt From Management ( | (16,542) | (36,457) | (21,270) |
| Total Related Party Debt From TGRC | (16,542) | (36,457) | (21,270) |
| | | | |
| Due To/From Landlord | (135,422) | - | - |
| Intercompany Payroll | (14,682) | 82,901 | 81,900 |
| Intercompany | 259,880 | 433,544 | 556,167 |
| Total Related Party Debt From Interfacili | 109,776 | 516,444 | 638,067 |
| | | | |
| Total Related Party Debt | 93,234 | 479,988 | 616,797 |
| | | | |
| **Total Liabilities** | 366,949 | 571,816 | 665,727 |
| | | | |
| Current Profit/Loss | 94,973 | 74,293 | 64,568 |
| Total Current Year Earnings | 94,973 | 74,293 | 64,568 |
| | | | |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | 94,973 | 74,293 | 64,568 |
| | | | |
| **Total Retained Earnings and Capital** | 94,973 | 74,293 | 64,568 |
| | | | |
| **Total Liabilities And Capital** | **461,922** | **646,109** | **730,295** |
| IS check total | | | |
| Resident AR | | | 676,819 |
| | | | |
| Total Assisted Living Revenues | 7,812 | 16,103 | 2,834 |
| Total Private Revenues | 36,719 | 8,762 | 21,700 |
| Total Medicaid Revenues | 150,761 | 159,508 | 159,156 |
| Total Medicare Revenues | 56,200 | 48,882 | 39,878 |
| Total Mgd PDPM Revenues | 3,536 | 4,699 | 4,518 |
| Total Medicare B Revenues | 12,222 | 10,989 | 15,386 |
| Misc Revenues | - | 11,960 | 7,361 |
| Total From Summary | 254,247 | 250,372 | 235,462 |
| Check | 13,003 | 10,530 | 15,371 |

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 1,364 DAYS | 1,300 DAYS | 1,276 DAYS |
| Total Facility Census | 44.00 | 43.33 | 41.16 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 121,013 | 112,411 | 91,388 |
| Total Current Period Net Ancillary Revenue | 1,641 | 750 | 775 |
| Total Other Revenue | 0 | 0 | 1,500 |
| Total Revenues | 122,654 | 113,161 | 93,663 |
| Total Activities | 5,481 | 8,190 | 8,516 |
| Total Nursing & Inventory Control | 55,271 | 59,985 | 55,186 |
| Total Dietary | 16,689 | 19,262 | 19,080 |
| Total Laundry | 0 | 33 | 0 |
| Total Housekeeping | 306 | 4,952 | 6,188 |
| Total Plant/Maintenance | 16,340 | 13,892 | 12,674 |
| Total Prop Insurance/Taxes | 4,911 | 4,911 | 4,911 |
| Total Marketing | 4,355 | 4,305 | 4,672 |
| Total Administration & General | 48,206 | 46,661 | (6,922) |
| Total Ancillary Expenses | 0 | 523 | 257 |
| Total Operating Expenses | 151,559 | 162,713 | 104,563 |
| | | | |
| **Net Operating Income** | **(28,905)** | **(49,552)** | **(10,900)** |
| | | | |
| Total Leases and Rental | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 |
| **Net Income** | **(28,905)** | **(49,552)** | **(10,900)** |

| **Summary Income Statement Ppd** | | | |
|---|---|---|---|
| Net Routine Services | 88.72 | 86.47 | 71.62 |
| Total Other Revenue | 0.00 | 0.00 | 1.18 |
| **Total Revenues** | **89.92** | **87.05** | **73.40** |
| Total Activities | 4.02 | 6.30 | 6.67 |
| Total Nursing & Inventory Control | 40.52 | 46.14 | 43.25 |
| Total Dietary | 12.24 | 14.82 | 14.95 |
| Total Laundry | 0.00 | 0.03 | 0.00 |
| Total Housekeeping | 0.22 | 3.81 | 4.85 |
| Total Plant/Maintenance | 11.98 | 10.69 | 9.93 |
| Total Prop Insurance/Taxes | 3.60 | 3.78 | 3.85 |
| Total Marketing | 3.19 | 3.31 | 3.66 |
| Total Administration & General | 35.34 | 35.89 | (5.43) |
| Total Ancillary Expenses | 0.00 | 0.40 | 0.20 |
| **Total Operating Expenses** | **111.11** | **125.16** | **81.95** |
| **Net Operating Income** | **(21.19)** | **(38.12)** | **(8.54)** |
| Total Depreciation and Amortization | 0.00 | 0.00 | 0.00 |
| **Net Income** | **(21.19)** | **(38.12)** | **(8.54)** |

| **Current Period Census** | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | |
| **Independent Living Units Available** | **0  RES** | **0  RES** | **0  RES** |

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 Mar | Period 4 Apr | Period 5 May |
|---|---|---|---|
| YTD PERIOD 5 | Actual | Actual | Actual |
| Independent Living Days | 0.0 RES | 3.0 RES | 3.0 RES |
| Total Ind Living Census Days(w/o 2nd Per.) | 0 PD | 90 PD | 93 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **0.0 Units** | **3.0 Units** | **3.0 Units** |
| | | | |
| **Assisted Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 44.0 RES | 40.3 RES | 38.2 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 1,364 PD | 1,210 PD | 1,183 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **44.0 Units** | **40.3 Units** | **38.2 Units** |
| | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 1,364 PD | 1,210 PD | 1,183 PD |
| **Total AL and MC Census Res** | **44.0 Units** | **40.3 Units** | **38.2 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 1,364 PD | 1,300 PD | 1,276 PD |
| **Total IL AL and MC Census Res** | **44.0 Units** | **43.3 Units** | **41.2 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,364 PD | 1,300 PD | 1,276 PD |
| **Total Facility Census Res (w/o 2nd)** | **44.0 RES** | **43.3 RES** | **41.2 RES** |
| | | | |
| | **44.0 RES** | **43.3 RES** | **41.2 RES** |

| **Income Statement** | | | |
|---|---|---|---|
| **Current Period Routine Revenue** | | | |
| Independent Living Units | 0 Units | 3 Units | 3 Units |
| Independent Living Revenue | 11,225 | 11,225 | 11,225 |
| Independent Living Discount | (6,299) | (6,299) | (6,299) |
| Total Independent Living Revenue | 4,926 | 4,926 | 4,926 |
| | 0 Unit | 1,642 Unit | 1,642 Unit |
| | | | |
| Assisted Living Units | 44 Units | 40 Units | 38 Units |
| Personal Care Routine Services | 175,685 | 155,727 | 137,986 |
| Contractual Allow Personal Care | (59,598) | (48,242) | (51,524) |
| Total Assisted Living Revenue | 116,087 | 107,485 | 86,462 |
| | 2,638 Unit | 2,665 Unit | 2,266 Unit |
| | | | |
| Total IL AL and MC Units | 44 Units | 43 Units | 41 Units |
| Total IL AL and MC Revenue | 121,013 | 112,411 | 91,388 |
| | 2,750 Unit | 2,594 Unit | 2,220 Unit |
| | | | |
| Total Routine Residents | 44.0 RES | 43.3 RES | 41.2 RES |
| **Total Routine Services** | **121,013** | **112,411** | **91,388** |
| | 89 PD | 86 PD | 72 PD |
| | | | |
| Ancillary Revenues | | | |
| Technology/Tele/Cable Fee | 1,641 | 750 | 775 |
| Total Miscellaneous Ancilary Revenue | 1,641 | 750 | 775 |
| | | | |
| Net Ancillary Revenues | 1,641 | 750 | 775 |
| | | | |
| Community Fee | - | - | 1,500 |
| Total Other Revenue | - | - | 1,500 |

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Revenues | 122,654 | 113,161 | 93,663 |
| | 90 PD | 87 PD | 73 PD |
| | | | |
| Activities-Purchased Service | - | 2,643 | 2,640 |
| Activities -Non Exempt Wages | 5,150 | 4,628 | 4,095 |
| Activities-Ot Wages | 95 | 183 | 192 |
| Activities-Premium | - | - | - |
| Activities-Orien/Non Prod | - | - | - |
| Activities-Vac/Hol/Sick | - | - | 448 |
| Activities-Payroll Taxes | 236 | 594 | 455 |
| Activities-Workers Comp | - | - | - |
| Activities-Supplies | - | 142 | 686 |
| Activities-Entertainment | - | - | - |
| Total Activities | 5,481 | 8,190 | 8,516 |
| | | | |
| Wound Care Nurse - Rn | 9,882 | 9,828 | 10,155 |
| Restorative Nurse - Rn | - | - | - |
| Nursing Payroll Taxes Mcr Dist | 446 | 1,119 | 741 |
| Nursing Group Insurance Mcr Dist | 1 | 1 | 1 |
| Total Specialty Nursing | 10,329 | 10,948 | 10,898 |
| | | | |
| Nursing Agency-Lpn Non Dist | 9,133 | 8,470 | 3,055 |
| Nursing Agency-Aides Non Dist | 5,818 | 4,323 | 6,401 |
| Nursing Wages Rn Non Dist | - | - | 386 |
| Nursing Wages Lpn Non Dist | 7,046 | 9,372 | 9,680 |
| Lpn-Ot Wages | 486 | 385 | 30 |
| Lpn-Premium | - | - | - |
| Lpn-Orien/Non Prod | - | - | - |
| Nursing Wages Aides Non Dist | 20,413 | 20,089 | 18,218 |
| Aides-Ot Wages | 816 | 1,286 | 1,853 |
| Aides-Premium | - | - | - |
| Aides-Orien/Non Prod | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 128 | 1,001 | 1,618 |
| Nursing Non Dist Payroll Taxes | 1,103 | 4,076 | 3,048 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | - | - | - |
| Total Nursing - Floor Staff | 44,942 | 49,001 | 44,289 |
| | | | |
| Nursing Admin-Supplies Non Medic | - | - | - |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | 36 | - |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Travel/Seminar | - | - | - |
| Total Nursing Administration | - | 36 | - |
| | | | |
| Total Nursing & Inventory Control | 55,271 | 59,985 | 55,186 |
| | | | |
| Dietary-Non Exempt Wages | 5,296 | 5,388 | 5,686 |
| Dietary-Ot Wages | - | 47 | 47 |
| Dietary-Premium | - | - | - |
| Dietary-Orien/Non Prod | - | - | - |
| Dietary-Vac/Hol/Sick | - | 197 | 25 |

## LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual |
|---|---|---|---|
| YTD PERIOD 5 | | | |
| Dietary-Payroll Taxes | 136 | 800 | 549 |
| Dietary-Workers Comp | - | - | - |
| Dietary-Group Insurance | - | 0 | - |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | 186 | - | - |
| Dietary-Chemicals | - | - | - |
| Dietary-Raw Food | 10,823 | 12,830 | 12,276 |
| Baked Goods | - | - | - |
| Dietary Food Supplements | - | - | - |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Sm Equip Purchased | - | - | - |
| Dietary-Equip Repair/Maint | 249 | - | 498 |
| **Total Dietary** | 16,689 | 19,262 | 19,080 |
| | | | |
| Laundry-Supplies | - | - | - |
| Laundry-Chemicals | - | - | - |
| Laundry-Linen | - | - | - |
| Laundry-Equipment Repair/Maint | - | 33 | - |
| **Total Laundry** | - | 33 | - |
| | | | |
| Housekeeping-Purchased Service | - | - | - |
| Housekeeping-Non Exempt Wages | 48 | 4,514 | 5,641 |
| Housekeeping-Ot Wages | - | - | - |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Orien/Non Prod | - | - | - |
| Housekeeping-Vac/Hol/Sick | 258 | - | - |
| Housekeeping-Payroll Taxes | (5) | 438 | 547 |
| Housekeeping-Workers Comp | - | - | - |
| Housekeeping-Supplies | 5 | - | - |
| Housekeeping-Chemicals | - | - | - |
| Housekeeping-Paper/Plastic | - | - | - |
| Housekeeping-Equipment Rental | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | - |
| Housekeeping-Equip Repair/Maint | - | - | - |
| **Total Housekeeping** | 306 | 4,952 | 6,188 |
| | | | |
| Plant/Maint-Purchased Service | - | - | - |
| Plant/Maint-Wages | - | - | - |
| Plant/Maint-Non Exempt Wages | 2,942 | 2,807 | 3,287 |
| Plant/Maint-Ot Wages | 27 | 182 | 27 |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | 144 | - |
| Plant/Maint-Payroll Taxes | 33 | 466 | 304 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint Internet Serv/Equip | - | - | - |
| Plant/Maint Telev Serv/Equip | 1,482 | 961 | 990 |
| Plant/Maint Landline | 670 | 264 | 587 |
| Plant/Maint-Gas | 1,826 | 912 | (723) |
| Plant/Maint-Electricity | 5,000 | 5,000 | 3,788 |
| Plant/Maint-Water | 1,254 | 1,305 | 2,127 |
| Plant/Maint-Soft Water | - | - | - |

7/9/2024  5:02 PM

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 Mar | Period 4 Apr | Period 5 May |
|---|---|---|---|
| YTD PERIOD 5 | Actual | Actual | Actual |
| Plant/Maint-Trash Removal | 1,088 | 544 | 531 |
| Plant/Maint-Service Contracts | - | - | 971 |
| Plant/Maint-Supplies | 1,409 | 1,293 | 102 |
| Plant/Maint-Bldg Repair & Maint | 609 | 13 | 653 |
| Plant/Maint-Grounds Maintenance | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Plant/Maint-Equip Repair &Maint | - | - | - |
| Total Plant/Maintenance | 16,340 | 13,892 | 12,645 |
| | | | |
| Property Insurance(Accrued) | - | - | - |
| Real Estate Taxes(Accrued) | 4,911 | 4,911 | 4,911 |
| Total Prop Insurance/Taxes | 4,911 | 4,911 | 4,911 |
| | | | |
| Marketing-Exempt Wages | 4,061 | 3,715 | 4,308 |
| Marketing-Premium | - | - | - |
| Marketing-Orien/Non Prod | - | - | - |
| Marketing-Vac/Hol/Sick | - | 188 | - |
| Marketing-Payroll Taxes | 294 | 361 | 354 |
| Marketing-Agency Fees | - | - | - |
| Marketing-Subscription Services | - | - | - |
| Marketing-Media | - | - | - |
| Marketing-Print | - | - | - |
| Marketing-Promo | - | - | - |
| Marketing-External Marketing | - | 40 | 10 |
| Marketing-Paid Referrals | - | - | - |
| Total Marketing | 4,355 | 4,305 | 4,672 |
| | | | |
| Admin/Gen-Purchased Service | - | - | - |
| Admin/Gen-Wages Administrator | 5,304 | 4,642 | 5,714 |
| Admin/Gen-Non Exempt Wages Other | 2,815 | 2,609 | 2,949 |
| Admin/Gen-Ot Wages | 60 | 7 | 160 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Orien/Non Prod | - | - | - |
| Admin/Gen-Vac/Hol/Sick | 142 | 369 | 142 |
| Admin/Gen-Payroll Taxes | 596 | 683 | 678 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | 638 | 638 | 638 |
| Admin/Gen-Employment Expense | - | - | 90 |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | 56 |
| Admin/Gen-Management Fees | 19,064 | 19,064 | (24,312) |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Data Processing Fees | - | 311 | 311 |
| Admin/Gen Payroll Processing Fee | 3,798 | 4,113 | 2,195 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | 150 | 251 | 186 |
| Admin/Gen-Insurance Vehicle | - | - | - |
| Admin/Gen-Mileage Reimbursement | 800 | 194 | 362 |
| Admin/Gen-Insurance(Non Property | 2,330 | 2,955 | 2,330 |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 430 | 1,523 | 163 |
| Admin/Gen-Sm Equip Purchased | - | - | - |

7/9/2024  5:02 PM

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 Mar | Period 4 Apr | Period 5 May |
|---|---|---|---|
| YTD PERIOD 5 | Actual | Actual | Actual |
| Admin/Gen-Equip Repair & Maint | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 6,730 | - | - |
| Admin/Gen-Licenses | 248 | 145 | - |
| Admin/Gen-Copier Equip & Supplie | - | 572 | - |
| Admin/Gen-Printing | - | - | - |
| Admin/Gen-Postage | 89 | - | - |
| Admin/Gen-Inservice Training | - | - | - |
| Admin/Gen-Miscellaneous | 11 | - | - |
| Total Administration & General | 48,206 | 46,661 | (6,922) |
| | | | |
| Total Division 1 Operating Expenses | 151,559 | 162,190 | 104,276 |
| | 111 PD | 125 PD | 82 PD |
| **Division 2** | | | |
| Alf/Ilf Plant/Maint-Residential | | | |
| Alf/Ilf Plant/Maint -Non Exem Wa | - | - | (59) |
| Alf/Ilf Plant/Maint-Ot Wages | - | - | 88 |
| Alf/Ilf Plant/Maint- Payroll Tax | - | - | 1 |
| Total Plant Residential | - | - | 29 |
| | | | |
| **Total Division 2 Operating Expens** | **-** | **-** | **29** |
| | | | |
| **Ancillary Expenses** | | | |
| Total Pharmacy | - | 354 | 257 |
| | | | |
| Total Laboratory | - | 16 | - |
| | | | |
| Total Medical Supplies | - | 152 | - |
| | | | |
| Total Ancillary Expenses | - | 523 | 257 |
| | | | |
| **Total Operating Expenses** | 151,559 | 162,713 | 104,563 |
| | 111 PD | 125 PD | 82 PD |
| **Net Operating Income** | (28,905) | (49,552) | (10,900) |
| | | | |
| Building Rent | - | - | - |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| Total Leases and Rental | - | - | - |
| **NOI Less Leases and Rental** | (28,905) | (49,552) | (10,900) |
| | | | |
| Total Depreciation and Amortization | - | - | - |
| | | | |
| **Net Income** | **(28,905)** | **(49,552)** | **(10,900)** |

| **Balance Sheet** | | | |
|---|---|---|---|
| **BALANCE SHEET** | **Mar** Actual | **Apr** Actual | **May** Actual |
| **Assets** | | | |
| Cash-Depository | - | - | - |

7/9/2024  5:02 PM

LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Cash-Operating | 61,185 | (29,586) | (43,193) |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | 64,185 | (26,586) | (39,693) |
| | | | |
| Total Cash & Equivalents | 64,185 | (26,586) | (39,693) |
| | | | |
| Patient Refund Acct | - | - | 693 |
| Accounts Receivable Clearing C13 | (25,656) | (52,531) | (52,531) |
| Accounts Receivable-Private | 90,787 | 109,354 | 76,412 |
| Total Accounts Receivable | 65,132 | 56,823 | 24,573 |
| | | | |
| Prepaid Insurance | 6,002 | 3,672 | 7,467 |
| Total Prepaids | 6,002 | 3,672 | 7,467 |
| | | | |
| **Total Current Assets** | 135,318 | 33,909 | (7,653) |
| | | | |
| Work In Progress | - | 8,850 | 24,629 |
| Total Land Building and Equipment | - | 8,850 | 24,629 |
| | | | |
| Total Fixed Assets Net of Dep and Am | - | 8,850 | 24,629 |
| | | | |
| **Total Assets** | 135,318 | 42,759 | 16,976 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 41,201 | 49,313 | 17,826 |
| Other Accounts Payable | 10,426 | (27,159) | (47,765) |
| Accrued Agency | - | 3,494 | 3,276 |
| Total Trade Payables | 51,627 | 25,647 | (26,663) |
| | | | |
| Accrued Property Taxes | 14,733 | 19,644 | 24,555 |
| Total Accrued Real Estate Taxes | 14,733 | 19,644 | 24,555 |
| | | | |
| **Total Current Liabilities** | 66,360 | 45,292 | (2,108) |
| | | | |
| Notes Payable | 2,834 | 7,214 | 7,214 |
| Total Third Party Notes Payable | 2,834 | 7,214 | 7,214 |
| | | | |
| Management Fees Payable-Thcm Lp | - | (19,064) | (43,376) |
| Total Related Party Debt From Management ( | - | (19,064) | (43,376) |
| Total Related Party Debt From TGRC | - | (19,064) | (43,376) |
| | | | |
| Due To/From Landlord | 51,359 | 51,359 | 51,359 |
| Intercompany Payroll | 1,161 | 10,639 | 17,203 |
| Intercompany | 48,831 | 32,099 | 82,364 |
| Total Related Party Debt From Interfacili | 101,351 | 94,096 | 150,925 |
| | | | |
| Total Related Party Debt | 101,351 | 75,032 | 107,549 |
| | | | |
| **Total Liabilities** | 170,545 | 127,538 | 112,655 |
| | | | |
| Current Profit/Loss | (35,227) | (84,779) | (95,679) |
| Total Current Year Earnings | (35,227) | (84,779) | (95,679) |

7/9/2024  5:02 PM

## LEGACY HCO, LLC STMT PER 5-2024

| LEGACY HCO, LLC | Period 3 Mar | Period 4 Apr | Period 5 May |
|---|---|---|---|
| YTD PERIOD 5 | Actual | Actual | Actual |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | (35,227) | (84,779) | (95,679) |
| **Total Retained Earnings and Capital** | (35,227) | (84,779) | (95,679) |
| **Total Liabilities And Capital** | **135,318** | **42,759** | **16,976** |

## MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | | Period 3 | Period 4 | Period 5 |
|---|---|---|---|---|
| | | Mar | Apr | May |
| YTD PERIOD 5 | | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | | 2024 FY | 2024 FY | 2024 FY |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | | |
| **Summary Income Statement** | | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | | 2,547 DAYS | 2,464 DAYS | 2,548 DAYS |
| Total Facility Census | | 82.16 | 82.13 | 82.19 |
| Percent Occupied | | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | | 574,030 | 581,622 | 569,898 |
| Total Current Period Net Ancillary Revenue | | 3,738 | 3,759 | 4,230 |
| Total Other Revenue | | 327 | 29,503 | 80,605 |
| Total Revenues | | 578,094 | 614,885 | 654,733 |
| Total Activities | | 14,486 | 13,798 | 14,822 |
| Total Social Service | | 3,472 | 6,042 | 4,691 |
| Total Nursing & Inventory Control | | 266,256 | 295,541 | 267,171 |
| Total Dietary | | 55,630 | 58,992 | 57,988 |
| Total Laundry | | 14,583 | 10,235 | 11,089 |
| Total Housekeeping | | 17,970 | 19,925 | 21,164 |
| Total Plant/Maintenance | | 23,980 | 57,616 | 12,003 |
| Total Prop Insurance/Taxes | | 12,659 | 12,659 | 12,659 |
| Total Marketing | | 10,433 | 8,389 | 6,479 |
| Total Administration & General | | 170,910 | 163,852 | 146,065 |
| Admin/Gen-Bad Debt Expense | | 0 | 5,770 | 5,963 |
| Total Ancillary Expenses | | 18,668 | 20,473 | 24,595 |
| Total Operating Expenses | | 609,046 | 673,292 | 584,688 |
| **Net Operating Income** | | **(30,952)** | **(58,407)** | **70,046** |
| Total Leases and Rental | | 0 | 0 | 0 |
| Total Related Party Interest Expense | | 0 | 0 | 0 |
| Total Non-Capitalized Bldg Improvements | | 0 | 0 | 0 |
| Total Depreciation and Amortization | | 0 | 0 | 0 |
| **Net Income** | | **(30,952)** | **(58,407)** | **70,046** |

### Current Period Census

| | Days in Period | 31 DYS | 30 DYS | 31 DYS |
|---|---|---|---|---|
| Skilled Nursing | | | | |
| **Skilled Beds Available** | | **0 RES** | **0 RES** | **0 RES** |
| Private Patient Days | | 15.2 RES | 13.8 RES | 10.8 RES |
| Medicaid Patient Days | | 65.3 RES | 64.0 RES | 68.9 RES |
| Non-Premium Census Days | | 2,495 PD | 2,336 PD | 2,473 PD |
| **Non-Premium Census Res** | | **80.5 RES** | **77.9 RES** | **79.8 RES** |
| Medicare Patient Days | | 1.2 RES | 2.5 RES | 1.5 RES |
| Managed Pdpm Days | | 0.5 RES | 1.7 RES | 0.9 RES |
| Premium Census Days | | 52 PD | 128 PD | 75 PD |
| **Premium Census Res** | | **1.7 RES** | **4.3 RES** | **2.4 RES** |
| Total Skilled Census Days | | 2,547 PD | 2,464 PD | 2,548 PD |
| **Total Skilled Census Res** | | **82.2 RES** | **82.1 RES** | **82.2 RES** |
| **Total Beds/Units Available** | | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | | 2,547 PD | 2,464 PD | 2,548 PD |

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| **Total Facility Census Res (w/o 2nd)** | **82.2 RES** | **82.1 RES** | **82.2 RES** |
| | 82.2 RES | 82.1 RES | 82.2 RES |

| **Income Statement** | | | |
|---|---|---|---|
| **Current Period Routine Revenue** | | | |
| Private Skilled Residents | 15.2 RES | 13.8 RES | 10.8 RES |
| Private Routine Services | 111,275 | 97,785 | 79,035 |
| **Total Private Revenue** | **111,275** | **97,785** | **79,035** |
| | 236.76 PD | 235.63 PD | 235.22 PD |
| | | | |
| Medicaid Skilled Residents | 65.3 RES | 64.0 RES | 68.9 RES |
| Medicaid Routine Services | 455,683 | 432,201 | 480,963 |
| Contractual Allow Medicaid Dop | (21,665) | (31,038) | (30,826) |
| **Total Medicaid Revenue** | **434,018** | **401,163** | **450,136** |
| | 214.33 PD | 208.83 PD | 210.64 PD |
| | | | |
| Medicare Skilled Residents | 1.2 RES | 2.5 RES | 1.5 RES |
| Medicare Routine Services | 8,550 | 17,380 | 10,575 |
| Contractual Allow Medicare | 8,507 | 26,396 | 9,793 |
| Net Medicare Contract. Rev. | 4,873 | 9,632 | 6,589 |
| **Total Medicare Revenue** | **21,930** | **53,407** | **26,957** |
| | 577.10 PD | 702.73 PD | 573.56 PD |
| | | | |
| Managed Skilled PDPM Residents | 0.5 RES | 1.7 RES | 0.9 RES |
| Managed Pdpm Routine Services | 3,150 | 11,700 | 6,640 |
| Managed Pdpm Contractual Allowan | 508 | 10,980 | 1,173 |
| Net Managed PDPM Contract. Rev. | 3,149 | 6,587 | 5,957 |
| **Total Managed PDPM Revenue** | **6,807** | **29,267** | **13,770** |
| | 486.23 PD | 562.83 PD | 491.77 PD |
| | | | |
| Total Skilled Residents | 82.2 RES | 82.1 RES | 82.2 RES |
| **Total Skilled Revenue** | **574,030** | **581,622** | **569,898** |
| | 225.37 PD | 236.05 PD | 223.66 PD |
| | | | |
| Total Routine Residents | 82.2 RES | 82.1 RES | 82.2 RES |
| **Total Routine Services** | **574,030** | **581,622** | **569,898** |
| | 225 PD | 236 PD | 224 PD |
| | | | |
| Ancillary Revenues | | | |
| Restaurant/Pub Revenue | 123 | 36 | 42 |
| Total Miscellaneous Ancilary Revenue | 123 | 36 | 42 |
| | | | |
| Physical Therapy-Pvt | - | (116) | - |
| Physical Therapy-Mcr | 1,254 | 952 | 2,790 |
| Pt Managed Pdpm | 818 | 938 | 2,533 |
| Physical Therapy-Mcr B | 1,661 | 572 | 4,112 |
| Physical Therapy Mgd B | - | - | - |
| Total Physical Therapy | 3,733 | 2,346 | 9,435 |
| | | | |
| Occupational Therapy-Pvt | - | - | - |
| Occupational Therapy-Mcr | 2,554 | 2,269 | 3,799 |

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Ot Managed Pdpm | 2,092 | 4,761 | 2,669 |
| Occupational Therapy-Mcr B | 1,612 | 1,052 | 3,313 |
| Occupational Therapy Mgd B | - | - | - |
|    Total Occupational Therapy | 6,258 | 8,082 | 9,782 |
| | | | |
| Speech/Audiology-Pvt | - | - | - |
| Speech/Audiology-Mcr | - | - | - |
| St Managed Pdpm | 239 | - | 755 |
| Speech/Audiology-Mcr B | 2,839 | 1,508 | 753 |
|    Total Speech Therapy | 3,078 | 1,508 | 1,508 |
| | | | |
| Pharmacy-Mcd | 288 | 2,062 | - |
| Pharmacy-Mcr | 1,065 | 5,571 | - |
| Pharmacy Managed Pdpm | - | 856 | - |
|    Total Pharmacy | 1,353 | 8,490 | - |
| | | | |
| Laboratory-Mcr | - | - | - |
| Lab Managed Pdpm | - | 32 | - |
|    Total Laboratory | - | 32 | - |
| | | | |
| X-Ray-Mcr | - | - | - |
| Xray Managed Pdpm | - | - | - |
|    Total X-Ray | - | - | - |
| | | | |
| Oxygen-Pvt | - | - | - |
| Oxygen-Mcd | - | - | - |
| Oxygen-Mcr | - | 840 | - |
| Oxygen Managed Pdpm | - | - | - |
|    Total Oxygen | - | 840 | - |
| | | | |
| I V Therapy-Pvt | - | - | - |
| I V Therapy-Mcd | - | - | - |
| I V Therapy-Mcr | - | - | - |
| Iv Managed Pdpm | - | - | - |
|    Total I V Therapy | - | - | - |
| | | | |
| Enteral Therapy-Pvt | - | - | - |
|    Total Enteral Therapy | - | - | - |
| | | | |
| Medical Supplies-Pvt | - | - | - |
| Medical Supplies-Mcd | - | - | - |
| Medical Supplies-Mcr | - | - | - |
| Med Supplies Managed Pdpm | - | - | - |
|    Total Medical Supplies | - | - | - |
| | | | |
| Equipment Rental-Pvt | - | - | - |
| Equipment Rental-Mcd | - | - | - |
| Equipment Rental-Mcr | - | - | - |
| Equipment Rental Managed Pdpm | - | - | - |
|    Total Equipment Rental | - | - | - |
| | | | |
| Transportation-Pvt | - | - | - |
| Transportation-Mcd | - | - | - |

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Transportation-Mcr | - | - | - |
| Transportation Managed Pdpm | - | - | - |
| Total Transportation | - | - | - |
| | | | |
| Contractual Allow Ancil-Vet | - | - | - |
| Contractual Allow Ancil-Mcd | - | - | - |
| Contra Allow Pt Mca | - | - | - |
| Contra Allow Ot Mca | - | - | - |
| Contra Allow St Mca | - | - | - |
| Contra Allow Nta Mca | - | - | - |
| Net Medicare Contract. Rev. | (4,873) | (9,632) | (6,589) |
| Contra Allow Pt Managed Pdpm | - | - | - |
| Contra Allow Ot Managed Pdpm | - | - | - |
| Contra Allow St Managed Pdpm | - | - | - |
| Contra Allow Nta Managed Pdpm | - | - | - |
| Net Managed PDPM Contract. Rev. | (3,149) | (6,587) | (5,957) |
| Contractual Allow Ancil-Mcr B | (2,785) | (1,354) | (3,990) |
| Medicare B Co Not Pd By Mcd | - | - | - |
| Contractual Allow Ancil-Mgd B | - | - | - |
| Total Contractual Allow Ancil | (10,807) | (17,573) | (16,536) |
| | | | |
| Net Ancillary Revenues | 3,738 | 3,759 | 4,230 |
| | | | |
| Employee/Guest Meals | - | - | 106 |
| Vending Machine Revenue | 164 | 142 | - |
| Beauty/Barber | 83 | - | 85 |
| Medicaid Quality Incentive Payme | - | 29,271 | 80,414 |
| Miscellaneous Income | 80 | 91 | - |
| Total Other Revenue | 327 | 29,503 | 80,605 |
| | | | |
| Total Revenues | 578,094 | 614,885 | 654,733 |
| | 227 PD | 250 PD | 257 PD |
| | | | |
| Activities-Purchased Service | - | - | - |
| Activities -Non Exempt Wages | 9,688 | 10,170 | 11,417 |
| Activities-Ot Wages | 1,425 | 793 | 1,056 |
| Activities-Premium | (62) | 100 | 50 |
| Activities-Orien/Non Prod | - | - | - |
| Activities-Vac/Hol/Sick | 112 | - | 480 |
| Activities-Payroll Taxes | 701 | 971 | 945 |
| Activities-Workers Comp | - | - | - |
| Activities-Group Insurance | 2,623 | 1,748 | 874 |
| Activities-Supplies | - | 16 | - |
| Activities-Entertainment | - | - | - |
| Total Activities | 14,486 | 13,798 | 14,822 |
| | | | |
| Social Service-Purchased Service | - | 590 | 607 |
| Social Service-Wages | 3,114 | 4,345 | 2,985 |
| Social Service -Non Exempt Wages | - | - | - |
| Social Service-Ot Wages | 137 | 645 | 496 |
| Social Service-Premium | - | - | - |
| Social Service-Orien/Non Prod | - | - | - |

7/9/2024  4:12 PM

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Social Service-Vac/Hol/Sick | - | - | 312 |
| Social Service-Payroll Taxes | 221 | 463 | 291 |
| Social Service-Workers Comp | - | - | - |
| Social Service-Group Insurance | - | - | - |
| Total Social Service | 3,472 | 6,042 | 4,691 |
| | | | |
| Charge Nurse - Lpn | - | - | 5,224 |
| Total Specialty Nursing | - | - | 5,224 |
| | | | |
| Nursing Agency-Rn Non Dist | - | 21,892 | 31,138 |
| Nursing Agency-Lpn Non Dist | - | 54,330 | 34,877 |
| Nursing Agency-Aides Non Dist | 70,323 | 53,531 | 37,596 |
| Nursing Wages Rn Non Dist | 8,485 | 11,678 | 11,011 |
| Rn-Ot Wages | 1,787 | 1,053 | 651 |
| Rn-Premium | 152 | 100 | - |
| Rn-Orien/Non Prod | - | - | - |
| Nursing Wages Lpn Non Dist | 23,751 | 21,624 | 24,926 |
| Lpn-Ot Wages | 7,477 | 3,985 | 2,157 |
| Lpn-Premium | 1,299 | 1,500 | 250 |
| Lpn-Orien/Non Prod | - | - | - |
| Nursing Wages Aides Non Dist | 80,499 | 70,499 | 72,561 |
| Aides-Ot Wages | 10,338 | 5,332 | 7,797 |
| Aides-Premium | 2,404 | 2,550 | 100 |
| Aides-Orien/Non Prod | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 11,266 | 7,488 | 5,513 |
| Nursing Non Dist Payroll Taxes | 10,654 | 11,458 | 10,919 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | 6,517 | 4,345 | 2,241 |
| Nursing Uniform Expense Non Dist | - | - | - |
| Task Aide Wages | 6,068 | 3,514 | 2,644 |
| Task Aide Wages- Ot Wages | 1,843 | 1,134 | 37 |
| Task Aide Wages- Premium Wages | 499 | 600 | - |
| Task Aide Vac/Hol/Sick | 843 | 336 | 84 |
| Task Aide Payroll Taxes | 701 | 522 | 238 |
| Total Nursing - Floor Staff | 244,905 | 277,469 | 244,738 |
| | | | |
| Nursing Admin-Purchased Service | - | - | - |
| Nursing Admin-Medical Director F | 1,500 | 3,000 | 339 |
| Nursing Admin-Wages | 7,665 | 7,418 | 7,170 |
| Nursing Admin-Non Exempt Wages | 7,856 | 5,991 | 6,200 |
| Nursing Admin-Ot Wages | 2,507 | 643 | 1,956 |
| Nursing Admin-Premium | - | - | - |
| Nursing Admin-Orien/Non Prod | - | - | - |
| Nursing Admin-Vac/Hol/Sick | - | 280 | 346 |
| Nursing Admin-Payroll Taxes | 504 | 565 | 1,093 |
| Nursing Admin-Workers Comp | - | - | - |
| Nursing Admin-Group Insurance | - | - | - |
| Nursing Admin-Supplies Non Medic | (161) | - | 59 |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | 1,480 | 175 | 46 |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Education | - | - | - |

7/9/2024  4:12 PM

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Nursing Administration | 21,350 | 18,072 | 17,209 |
| | | | |
| Total Nursing & Inventory Control | 266,256 | 295,541 | 267,171 |
| | | | |
| Dietary-Wages | - | - | - |
| Dietary-Non Exempt Wages | 26,468 | 24,419 | 24,496 |
| Dietary-Ot Wages | 51 | - | - |
| Dietary-Premium | (135) | - | - |
| Dietary-Vac/Hol/Sick | 1,132 | 1,130 | 1,188 |
| Dietary-Payroll Taxes | 2,035 | 2,463 | 2,344 |
| Dietary-Workers Comp | - | - | - |
| Dietary-Group Insurance | 953 | 636 | 318 |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | 2,051 | 770 | 7,112 |
| Dietary-Chemicals | 1,328 | 260 | 471 |
| Dietary-Raw Food | 21,366 | 28,565 | 21,605 |
| Dietary Food Supplements | 244 | - | 454 |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Sm Equip Purchased | - | - | - |
| Dietary-Equip Repair/Maint | 138 | 750 | - |
| Total Dietary | 55,630 | 58,992 | 57,988 |
| | | | |
| Laundry-Non Exempt Wages | 7,320 | 6,558 | 7,373 |
| Laundry-Ot Wages | 714 | 630 | 599 |
| Laundry-Premium | 126 | - | - |
| Laundry-Vac/Hol/Sick | - | 392 | - |
| Laundry-Payroll Taxes | 590 | 729 | 758 |
| Laundry-Workers Comp | - | - | - |
| Laundry-Group Insurance | 2 | 1 | 1 |
| Laundry-Chemicals | 2,344 | 667 | 1,238 |
| Laundry-Linen | 2,114 | 1,257 | 685 |
| Laundry-Sm Equipment Purchased | - | - | - |
| Laundry-Equipment Repair/Maint | 1,373 | - | 436 |
| Total Laundry | 14,583 | 10,235 | 11,089 |
| | | | |
| Housekeeping-Non Exempt Wages | 14,961 | 16,401 | 18,032 |
| Housekeeping-Ot Wages | 11 | 158 | 95 |
| Housekeeping-Premium | 175 | (13) | - |
| Housekeeping-Vac/Hol/Sick | 620 | 60 | - |
| Housekeeping-Payroll Taxes | 1,144 | 1,585 | 1,666 |
| Housekeeping-Workers Comp | - | - | - |
| Housekeeping-Group Insurance | - | - | - |
| Housekeeping-Supplies | 125 | - | - |
| Housekeeping-Chemicals | 180 | 419 | 301 |
| Housekeeping-Paper/Plastic | 754 | 494 | 1,185 |
| Housekeeping-Equipment Rental | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | 276 |
| Housekeeping-Equip Repair/Maint | - | 522 | (391) |
| Total Housekeeping | 17,970 | 19,625 | 21,164 |
| | | | |
| Plant/Maint-Non Exempt Wages | 3,986 | 3,469 | 3,823 |
| Plant/Maint-Ot Wages | 413 | 84 | 194 |

### MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Plant/Maint-Premium | (14) | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | 360 | - |
| Plant/Maint-Payroll Taxes | 309 | 356 | 331 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint-Group Insurance | - | - | - |
| Plant/Maint-Telephone | - | 54 | - |
| Plant/Maint Internet Serv/Equip | 1,395 | 826 | 1,138 |
| Plant/Maint Telev Serv/Equip | 1,598 | 1,583 | 1,592 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | - | - | 33 |
| Plant/Maint-Gas | - | 10,430 | (11,470) |
| Plant/Maint-Electricity | 7,348 | 7,807 | 7,500 |
| Plant/Maint-Water | 3,471 | 3,573 | 4,298 |
| Plant/Maint-Soft Water | 329 | - | - |
| Plant/Maint-Trash Removal | - | 4,325 | - |
| Plant/Maint-Service Contracts | 365 | - | - |
| Plant/Maint-Supplies | 1,772 | - | 594 |
| Plant/Maint-Bldg Repair & Maint | 625 | 21,540 | 500 |
| Plant/Maint-Grounds Maintenance | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Plant/Maint-Equip Repair &Maint | - | - | - |
| Plant/Maint-Other | - | - | - |
| Total Plant/Maintenance | 21,598 | 54,407 | 8,533 |
| | | | |
| Property Insurance(Accrued) | - | - | - |
| Real Estate Taxes(Accrued) | 12,659 | 12,659 | 12,659 |
| Total Prop Insurance/Taxes | 12,659 | 12,659 | 12,659 |
| | | | |
| Marketing-Exempt Wages | 5,099 | 3,299 | 3,944 |
| Marketing-Ot Wages | 4,066 | 2,315 | 1,324 |
| Marketing-Premium | (511) | 575 | - |
| Marketing-Vac/Hol/Sick | - | 1,004 | - |
| Marketing-Payroll Taxes | 604 | 560 | 380 |
| Marketing-Workers Comp | - | - | - |
| Marketing-Group Insurance | 953 | 636 | 250 |
| Marketing-External Marketing | 221 | - | 581 |
| Total Marketing | 10,433 | 8,389 | 6,479 |
| | | | |
| Admin/Gen-Purchased Service | 35 | - | 7,209 |
| Admin/Gen-Med Rec Purchased Serv | - | - | - |
| Admin/Gen-Wages Administrator | 5,965 | 7,330 | 7,658 |
| Admin/Gen-Wages Medical Records | 2,413 | 1,541 | 2,941 |
| Admin/Gen-Non Exempt Wages Other | 1,803 | 2,449 | 11,861 |
| Admin/Gen-Ot Wages | 533 | 186 | 450 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Orien/Non Prod | - | - | - |
| Admin/Gen-Vac/Hol/Sick | 2,073 | 1,446 | 261 |
| Admin/Gen-Payroll Taxes | 784 | 1,057 | 2,208 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | 958 | 639 | 319 |
| Admin/Gen-Other Benefits | - | - | - |

7/9/2024  4:12 PM

### MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Admin/Gen-Employment Expense | 101 | - | 292 |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | 3 | - | 104 |
| Admin/Gen-Management Fees | 41,826 | 46,826 | 9,452 |
| Admin/Gen-Legal Fees | - | 3,584 | 12,642 |
| Admin/Gen-Accounting Fees | - | - | - |
| Admin/Gen-Data Processing Fees | 2,024 | 4,992 | 5,106 |
| Admin/Gen Payroll Processing Fee | 16,365 | 15,664 | 8,033 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | 634 | 2,112 | 218 |
| Admin/Gen-Insurance Vehicle | - | 814 | 814 |
| Admin/Gen-Mileage Reimbursement | - | 580 | 354 |
| Admin/Gen-Insurance(Non Property | 12,943 | 12,943 | 12,943 |
| Admin/Gen-Bed Tax Provider | 55,899 | 53,491 | 55,395 |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 79 | 534 | 895 |
| Admin/Gen-Medical Records Suppli | - | - | - |
| Admin/Gen-Sm Equip Purchased | 897 | - | - |
| Admin/Gen-Dues & Subscriptions | 326 | - | - |
| Admin/Gen-Travel & Seminar | 18,501 | - | 75 |
| Admin/Gen-Licenses | 248 | - | - |
| Admin/Gen-Copier Equip & Supplie | - | 27 | 1,085 |
| Admin/Gen-Printing | - | - | - |
| Admin/Gen-Postage | 403 | - | - |
| Admin/Gen-Inservice Training | - | - | - |
| Admin/Gen-Penalties | - | - | - |
| Admin/Gen-Miscellaneous | 1,098 | 2,637 | 748 |
| Admin/Gen-Bad Debt Expense | - | 5,770 | 5,963 |
| Total Administration & General | 170,910 | 169,622 | 152,027 |
| Total Division 1 Operating Expenses | 587,996 | 649,310 | 556,623 |
| | 231 PD | 264 PD | 218 PD |
| **Division 2** | | | |
| Alf/Ilf Housekeeping Residential | | | |
| Alf/Ilf Hskping -Non Exempt Wage | - | 273 | - |
| Alf/Ilf Hskping- Payroll Taxes | - | 26 | - |
| Total Housekeeping Residential | - | 299 | - |
| Alf/Ilf Plant/Maint-Residential | | | |
| Alf/Ilf Plant/Maint -Non Exem Wa | 2,113 | 2,834 | 3,057 |
| Alf/Ilf Plant/Maint-Ot Wages | 58 | 91 | 110 |
| Alf/Ilf Plant/Maint- Payroll Tax | 211 | 285 | 303 |
| Total Plant Residential | 2,383 | 3,209 | 3,471 |
| **Total Division 2 Operating Expens** | **2,383** | **3,509** | **3,471** |
| **Ancillary Expenses** | | | |
| Physical Therapy-Purchased Servi | - | 3,626 | - |
| Physical Therapy-Purch Servi Mca | - | - | - |
| Pt Purchased Service Managed Pdp | - | - | - |
| Physical Therapy-Purch Servi Mcb | - | - | - |
| Physical Therapy-Purch Servi Mct | - | - | - |

7/9/2024  4:12 PM

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Physical Therapy | - | 3,626 | - |
| | | | |
| Occupational Therapy-Purch Servi | 6,187 | (2,875) | - |
| Occup Therapy-Purch Servi Mca | - | - | - |
| Ot Purchased Service Managed Pdp | - | - | - |
| Occup Therapy-Purch Servi Mcb | - | - | - |
| Occup Therapy-Purch Servi Mct | - | - | - |
| Total Occupational Therapy | 6,187 | (2,875) | - |
| | | | |
| Speech/Audiology-Purch Service | - | 287 | - |
| Speech/Audio-Purchased Servi Mca | - | - | - |
| St Purchased Service Managed Pdp | - | - | - |
| Speech/Audio-Purchased Servi Mcb | - | - | - |
| Total Speech/Audiology | - | 287 | - |
| | | | |
| Pharmacy-Consultant | - | - | - |
| Pharmacy-Medications Otc | 710 | 604 | 813 |
| Pharmacy-Legend Drugs | - | - | 11,289 |
| Pharmacy - Legend Drugs Mca | - | - | - |
| Pharmacy Legend Drugs Managed Pd | - | - | - |
| Pharmacy-Non Covered Drugs | - | - | - |
| Pharmacy - Supplies Mca | - | - | - |
| Pharmacy Supplies Managed Pdpm | - | - | - |
| Total Pharmacy | 710 | 604 | 12,102 |
| | | | |
| Laboratory-Purchased Servi Mca | - | - | - |
| Lab Purchased Service Managed Pd | - | - | - |
| Laboratory-Supplies | 350 | - | 195 |
| Total Laboratory | 350 | - | 195 |
| | | | |
| X-Ray  Mca | 227 | | - |
| X Ray Managed Pdpm | - | - | - |
| Total X-Ray | 227 | - | - |
| | | | |
| Resp Therapy-Purchased Servi Mp | - | 263 | - |
| Oxygen Tank Refills Pp | - | 1,627 | - |
| Oxygen Tank Refills Mcd | - | - | - |
| Oxygen Tank Refills Mca | - | - | - |
| Oxygen Tank Refills Managed Pdpm | - | - | - |
| Oxygen Supplies | 3,059 | 8,660 | 5,037 |
| Total Resp Therapy & Oxygen | 3,059 | 10,549 | 5,037 |
| | | | |
| I V Therapy-Purchased Service | - | - | - |
| Iv Therapy-Purchased Serv Mcd | - | - | - |
| Iv Therapy-Purchased Serv Mca | - | - | - |
| Iv Therapy Purchased Serv Man Pd | - | - | - |
| I V Therapy-Supplies | - | - | - |
| Iv Therapy-Supplies  Mcd | - | - | - |
| Iv Therapy-Supplies  Mca | - | - | - |
| Iv Therapy Supplies Managed Pdpm | - | - | - |
| Total IV Therapy | - | - | - |

7/9/2024  4:12 PM

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Enteral-Supplies | - | - | - |
|   Total Enterals Supplies | - | - | - |
| | | | |
| Medical Supplies Billable | 100 | - | - |
| Medical Supplies Billable Mcd | - | - | - |
| Medical Supplies Billable Mca | - | - | - |
| Med Supplies Billable Managed Pd | - | - | - |
| Medical Supplies Wound Care | 1,712 | 1,638 | 745 |
| Medical Supplies Incont Supplies | 3,896 | 3,472 | 1,367 |
| Medical Supplies House Stock | 2,425 | 3,172 | 5,129 |
|   Total Medical Supplies | 8,135 | 8,282 | 7,241 |
| | | | |
| Wound Care Rental  Mca | - | - | - |
| Wound Care Rental Managed Pdpm | - | - | - |
| Equip Rental-Beds/Wheelchairs | - | - | 20 |
| Equip Rent-Beds/Wc/Other Mcd | - | - | - |
| Equip Rent-Beds/Wc/Other Mca | - | - | - |
| Equip Rent Beds/Wc/Other Man Pdp | - | - | - |
|   Total Equipment Rental | - | - | 20 |
| | | | |
| Ambulance | - | - | - |
| Ambulance  Mcd | - | - | - |
| Ambulance  Mca | - | - | - |
| Ambulance Managed Pdpm | - | - | - |
|   Total Transportation | - | - | - |
| | | | |
|   Total Ancillary Expenses | 18,668 | 20,473 | 24,595 |
| | | | |
| **Total Operating Expenses** | 609,046 | 673,292 | 584,688 |
| | 239 PD | 273 PD | 229 PD |
| **Net Operating Income** | (30,952) | (58,407) | 70,046 |
| | | | |
| Building Rent | - | - | - |
| Due to Receiver | - | - | - |
| OSA Fees | - | - | - |
| Total Leases and Rental | - | - | - |
| **NOI Less Leases and Rental** | (30,952) | (58,407) | 70,046 |
| | | | |
| Interest Expense | - | - | - |
|   Total Related Party Interest Expense | - | - | - |
| | | | |
| Non-Capitalized Bldg Improvement | - | - | - |
|   Total Non-Capitalized Bldg Improvement: | - | - | - |
| | | | |
| Depr Expense Building(Accrued) | - | - | - |
| Depr Expense Equipment(Accrued) | - | - | - |
|   Total Depreciation and Amortization | - | - | - |
| | | | |
| **Net Income** | (30,952) | (58,407) | 70,046 |

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |

## Balance Sheet

| BALANCE SHEET | Mar Actual | Apr Actual | May Actual |
|---|---|---|---|
| **Assets** | | | |
| Cash-Depository | 33,356 | (22,573) | 69,726 |
| Cash-Operating | (124,955) | (103,310) | (82,821) |
| Cash-Operating Mercantile | - | - | - |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | (88,599) | (122,883) | (9,595) |
| | | | |
| Total Cash & Equivalents | (88,599) | (122,883) | (9,595) |
| | | | |
| Accounts Receivable-Medicare | 41,535 | 88,023 | 91,818 |
| Accounts Receivable-Medicaid | 693,555 | 438,080 | 487,424 |
| Accounts Receivable Clearing C13 | (60,878) | (67,394) | 39,807 |
| Accounts Receivable-Private | 605,788 | 639,339 | 527,683 |
| Accounts Receivable-Medicare B | 6,348 | 8,453 | 9,489 |
| Accounts Receivable-Other | (2,870) | 25,519 | 35,429 |
| Allowance For Bad Debt | - | (5,770) | (11,733) |
| Total Accounts Receivable | 1,283,477 | 1,126,250 | 1,179,917 |
| | | | |
| Prepaid Insurance - Property | - | 1,131 | 1,100 |
| Prepaid Insurance | 33,342 | 20,400 | 41,483 |
| Total Prepaids | 33,342 | 21,531 | 42,582 |
| | | | |
| **Total Current Assets** | 1,228,220 | 1,024,898 | 1,212,904 |
| | | | |
| **Total Assets** | 1,228,220 | 1,024,898 | 1,212,904 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 121,730 | 243,911 | 141,657 |
| Other Accounts Payable | 74,735 | 36,638 | 838 |
| Accrued Agency | - | 9,771 | 6,920 |
| Total Trade Payables | 196,465 | 290,321 | 149,415 |
| | | | |
| Accrued Property Taxes | 37,978 | 50,638 | 63,297 |
| Total Accrued Real Estate Taxes | 37,978 | 50,638 | 63,297 |
| | | | |
| Bed Tax Payable | 107,737 | 161,228 | 216,624 |
| Total Other Current Liabilities | 107,737 | 161,228 | 216,624 |
| **Total Current Liabilities** | 342,180 | 502,187 | 429,336 |
| | | | |
| Notes Payable | 356,314 | 356,314 | 356,314 |
| Total Third Party Notes Payable | 356,314 | 356,314 | 356,314 |
| | | | |
| Management Fees Payable-Thcm Lp | (25,537) | (25,537) | 32,567 |
| Total Related Party Debt From Management C | (25,537) | (25,537) | 32,567 |
| Total Related Party Debt From TGRC | (25,537) | (25,537) | 32,567 |
| | | | |
| Due To/From Landlord | (16,951) | (16,951) | (16,951) |
| Intercompany Payroll | (12,499) | (4,205) | 4,917 |
| Intercompany | 129,801 | (183,415) | (59,828) |

MARIGOLD HCO, LLC STMT PER 5-2024

| MARIGOLD HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Related Party Debt From Interfacili | 100,351 | (204,571) | (71,863) |
| | | | |
| Total Related Party Debt | 74,814 | (230,108) | (39,295) |
| | | | |
| **Total Liabilities** | 773,309 | 628,393 | 746,355 |
| | | | |
| Current Profit/Loss | 454,912 | 396,504 | 466,550 |
| Total Current Year Earnings | 454,912 | 396,504 | 466,550 |
| | | | |
| Paid In Capital | - | - | - |
| Total Capital Investments and Distributio | - | - | - |
| Total Capital for Balance Sheet Proof | 454,912 | 396,504 | 466,550 |
| | | | |
| **Total Retained Earnings and Capital** | 454,912 | 396,504 | 466,550 |
| | | | |
| **Total Liabilities And Capital** | **1,228,220** | **1,024,898** | **1,212,904** |
| Resident AR | | | 1,151,843 |
| | | | |
| Total Private Revenues | 111,275 | 97,669 | 79,035 |
| Total Medicaid Revenues | 434,306 | 403,224 | 450,136 |
| Total Medicare Revenues | 21,930 | 53,407 | 26,957 |
| Total Mgd PDPM Revenues | 6,807 | 29,267 | 13,770 |
| Total Medicare B Revenues | 3,327 | 1,778 | 4,188 |
| Misc Revenues | 450 | 29,539 | 80,647 |
| Total From Summary | 574,357 | 611,126 | 650,503 |
| Check | 3,738 | 3,759 | 4,230 |

### POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| HC STMT-2020-V46.7f.xlsm Tutera-V12.52.xla | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | |
| **Summary Income Statement** | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 711 DAYS | 657 DAYS | 608 DAYS |
| Total Facility Census | 22.94 | 21.90 | 19.61 |
| Percent Occupied | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 212,032 | 157,596 | 150,562 |
| Total Current Period Net Ancillary Revenue | 6,051 | 1,613 | 2,201 |
| Total Other Revenue | (496) | 2,241 | 23,447 |
| Total Revenues | 217,587 | 161,450 | 176,210 |
| Total Activities | 7,462 | 5,220 | 3,868 |
| Total Social Service | 4,718 | 3,880 | 4,122 |
| Total Nursing & Inventory Control | 108,604 | 113,877 | 106,366 |
| Total Dietary | 30,143 | 25,901 | 26,313 |
| Total Laundry | 2,711 | 5,604 | 2,600 |
| Total Housekeeping | 8,809 | 8,869 | 9,500 |
| Total Plant/Maintenance | 25,378 | 27,178 | 21,414 |
| Total Prop Insurance/Taxes | 3,715 | 3,715 | 3,715 |
| Total Marketing | 0 | 0 | 165 |
| Total Administration & General | 71,400 | 78,319 | 37,039 |
| Admin/Gen-Bad Debt Expense | 0 | 2,260 | 2,335 |
| Total Ancillary Expenses | 7,863 | 4,175 | 8,139 |
| Total Operating Expenses | 270,801 | 278,998 | 225,578 |
| **Net Operating Income** | **(53,214)** | **(117,549)** | **(49,368)** |
| Total Other Expenses | 0 | 0 | 0 |
| **Net Income** | **(53,214)** | **(117,549)** | **(49,368)** |

**Current Period Census**

| | | | |
|---|---|---|---|
| Days in Period | 31 DYS | 30 DYS | 31 DYS |
| **Skilled Nursing** | | | |
| **Skilled Beds Available** | **0 RES** | **0 RES** | **0 RES** |
| Private Patient Days | 3.5 RES | 3.0 RES | 3.0 RES |
| Medicaid Patient Days | 18.0 RES | 17.5 RES | 14.9 RES |
| Non-Premium Census Days | 668 PD | 615 PD | 556 PD |
| **Non-Premium Census Res** | **21.5 RES** | **20.5 RES** | **17.9 RES** |
| Medicare Patient Days | 1.4 RES | 1.4 RES | 1.7 RES |
| Premium Census Days | 43 PD | 42 PD | 52 PD |
| **Premium Census Res** | **1.4 RES** | **1.4 RES** | **1.7 RES** |
| Total Skilled Census Days | 711 PD | 657 PD | 608 PD |
| **Total Skilled Census Res** | **22.9 RES** | **21.9 RES** | **19.6 RES** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 711 PD | 657 PD | 608 PD |
| **Total Facility Census Res (w/o 2nd)** | **22.9 RES** | **21.9 RES** | **19.6 RES** |
| | **22.9 RES** | **21.9 RES** | **19.6 RES** |

7/9/2024  4:20 PM

### POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |

## Income Statement

**Current Period Routine Revenue**

| | | | |
|---|---|---|---|
| Private Skilled Residents | 3.5 RES | 3.0 RES | 3.0 RES |
| Private Routine Services | 26,475 | 21,750 | 22,015 |
| **Total Private Revenue** | **26,475** | **21,750** | **22,015** |
| | 242.89 PD | 241.67 PD | 236.72 PD |
| | | | |
| Medicaid Skilled Residents | 18.0 RES | 17.5 RES | 14.9 RES |
| Medicaid Routine Services | 142,790 | 109,079 | 102,343 |
| Contractual Allow Medicaid Dop | 18,040 | 2,484 | (4,516) |
| **Total Medicaid Revenue** | **160,830** | **111,563** | **97,827** |
| | 287.71 PD | 212.50 PD | 211.29 PD |
| | | | |
| Medicare Skilled Residents | 1.4 RES | 1.4 RES | 1.7 RES |
| Medicare Routine Services | 9,675 | 9,450 | 11,700 |
| Contractual Allow Medicare | 8,962 | 8,344 | 10,544 |
| Net Medicare Contract. Rev. | 6,090 | 6,489 | 8,476 |
| **Total Medicare Revenue** | **24,727** | **24,283** | **30,720** |
| | 575.04 PD | 578.17 PD | 590.77 PD |
| | | | |
| Total Skilled Residents | 22.9 RES | 21.9 RES | 19.6 RES |
| **Total Skilled Revenue** | **212,032** | **157,596** | **150,562** |
| | 298.22 PD | 239.87 PD | 247.64 PD |
| | | | |
| Total Routine Residents | 22.9 RES | 21.9 RES | 19.6 RES |
| **Total Routine Services** | **212,032** | **157,596** | **150,562** |
| | 298 PD | 240 PD | 248 PD |
| | | | |
| Ancillary Revenues | | | |
| Restaurant/Pub Revenue | 183 | 51 | 135 |
| Total Miscellaneous Ancilary Revenue | 183 | 51 | 135 |
| | | | |
| Physical Therapy-Pvt | - | - | - |
| Physical Therapy-Mcd | - | - | 447 |
| Physical Therapy-Mcr | 2,670 | 2,917 | 3,047 |
| Physical Therapy-Mcr B | 10,016 | 298 | - |
| Physical Therapy Mgd B | - | - | - |
| Total Physical Therapy | 12,686 | 3,215 | 3,494 |
| | | | |
| Occupational Therapy-Pvt | - | - | - |
| Occupational Therapy-Mcd | - | - | 464 |
| Occupational Therapy-Mcr | 3,104 | 3,357 | 3,534 |
| Occupational Therapy-Mcr B | - | 2,690 | 747 |
| Occupational Therapy Mgd B | - | - | - |
| Total Occupational Therapy | 3,104 | 6,047 | 4,745 |
| | | | |
| Speech/Audiology-Pvt | - | - | - |
| Speech/Audiology-Mcd | 496 | - | - |
| Speech/Audiology-Mcr | - | - | - |
| Speech/Audiology-Mcr B | - | - | - |
| Speech Therapy Mgd B | - | - | - |
| Total Speech Therapy | 496 | - | - |

POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Pharmacy-Mcd | - | 4 | 4 |
| Pharmacy-Mcr | 316 | 216 | 1,894 |
| Total Pharmacy | 316 | 220 | 1,898 |
| Laboratory-Mcr | - | - | - |
| Total Laboratory | - | - | - |
| X-Ray-Mcr | - | - | - |
| Total X-Ray | - | - | - |
| Oxygen-Pvt | - | - | - |
| Oxygen-Mcd | - | - | - |
| Oxygen-Mcr | - | - | - |
| Total Oxygen | - | - | - |
| I V Therapy-Pvt | - | - | - |
| I V Therapy-Mcd | - | - | - |
| I V Therapy-Mcr | - | - | - |
| Total I V Therapy | - | - | - |
| Enteral Therapy-Pvt | - | - | - |
| Total Enteral Therapy | - | - | - |
| Medical Supplies-Pvt | - | - | - |
| Medical Supplies-Mcd | - | - | - |
| Medical Supplies-Mcr | - | - | - |
| Total Medical Supplies | - | - | - |
| Equipment Rental-Pvt | - | - | - |
| Equipment Rental-Mcd | - | 139 | 754 |
| Equipment Rental-Mcr | - | - | - |
| Total Equipment Rental | - | 139 | 754 |
| Transportation-Pvt | - | - | - |
| Transportation-Mcd | - | - | - |
| Transportation-Mcr | - | - | - |
| Total Transportation | - | - | - |
| Contractual Allow Ancil-Vet | - | - | - |
| Contractual Allow Ancil-Mcd | - | - | - |
| Contra Allow Pt Mca | - | - | - |
| Contra Allow Ot Mca | - | - | - |
| Contra Allow St Mca | - | - | - |
| Contra Allow Nta Mca | - | - | - |
| Net Medicare Contract. Rev. | (6,090) | (6,489) | (8,476) |
| Contractual Allow Ancil-Mcr B | (4,644) | (1,569) | (351) |
| Medicare B Co Not Pd By Mcd | - | - | - |
| Contractual Allow Ancil-Mgd B | - | - | - |
| Total Contractual Allow Ancil | (10,734) | (8,058) | (8,827) |
| Net Ancillary Revenues | 6,051 | 1,613 | 2,201 |

### POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Medicaid Quality Incentive Payme | - | 2,187 | 24,218 |
| Miscellaneous Income | (496) | 54 | (771) |
| Total Other Revenue | (496) | 2,241 | 23,447 |
| | | | |
| Total Revenues | 217,587 | 161,450 | 176,210 |
| | 306 PD | 246 PD | 290 PD |
| | | | |
| Activities-Purchased Service | 397 | - | - |
| Activities -Non Exempt Wages | 5,912 | 3,120 | 3,418 |
| Activities-Ot Wages | 586 | 44 | - |
| Activities-Premium | - | - | - |
| Activities-Orien/Non Prod | - | - | - |
| Activities-Vac/Hol/Sick | - | 1,562 | - |
| Activities-Payroll Taxes | 449 | 448 | 290 |
| Activities-Workers Comp | - | - | - |
| Activities-Supplies | 118 | 47 | 160 |
| Activities-Entertainment | - | - | - |
| Total Activities | 7,462 | 5,220 | 3,868 |
| | | | |
| Social Service-Purchased Service | - | - | 520 |
| Social Service -Non Exempt Wages | 3,173 | 2,972 | 2,743 |
| Social Service-Ot Wages | 200 | 13 | - |
| Social Service-Vac/Hol/Sick | 142 | - | 285 |
| Social Service-Payroll Taxes | 244 | 256 | 255 |
| Social Service-Workers Comp | - | - | - |
| Social Service-Group Insurance | 958 | 639 | 319 |
| Total Social Service | 4,718 | 3,880 | 4,122 |
| | | | |
| Nursing Agency-Rn Non Dist | - | 15,058 | 16,715 |
| Nursing Agency-Lpn Non Dist | 10,655 | 12,660 | 14,575 |
| Nursing Agency-Aides Non Dist | 15,077 | 9,947 | 785 |
| Nursing Wages Rn Non Dist | 7,906 | 10,567 | 9,911 |
| Rn-Ot Wages | - | - | - |
| Rn-Premium | - | - | - |
| Rn-Orien/Non Prod | - | - | - |
| Nursing Wages Lpn Non Dist | 8,629 | 2,401 | 1,521 |
| Lpn-Ot Wages | 56 | - | - |
| Lpn-Premium | - | - | - |
| Lpn-Orien/Non Prod | - | - | - |
| Nursing Wages Aides Non Dist | 39,809 | 39,516 | 38,413 |
| Aides-Ot Wages | 1,090 | 1,209 | 1,971 |
| Aides-Premium | - | 50 | 50 |
| Aides-Orien/Non Prod | - | - | 481 |
| Nursing Non Dist Vac/Hol/Sick | 2,578 | 1,845 | 1,920 |
| Nursing Non Dist Payroll Taxes | 4,273 | 5,051 | 4,667 |
| Nursing Workers Comp Non Dist | - | - | - |
| Nursing Group Insurance Non Dist | 2,869 | 1,913 | 956 |
| Total Nursing - Floor Staff | 92,942 | 100,217 | 91,965 |
| | | | |
| Nursing Admin-Medical Director F | - | - | - |
| Nursing Admin-Wages | 7,665 | 7,418 | 7,170 |
| Nursing Admin-Non Exempt Wages | 5,143 | 3,521 | 5,473 |

POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Nursing Admin-Ot Wages | - | - | 132 |
| Nursing Admin-Premium | - | - | 50 |
| Nursing Admin-Vac/Hol/Sick | 256 | 1,232 | 346 |
| Nursing Admin-Payroll Taxes | 846 | 961 | 965 |
| Nursing Admin-Workers Comp | - | - | - |
| Nursing Admin-Group Insurance | 264 | 529 | 264 |
| Nursing Admin-Medical Waste | - | - | - |
| Nursing Admin-Sm Equip Purchased | 1,488 | - | - |
| Nursing Admin-Equip Repair/Maint | - | - | - |
| Nursing Admin-Travel/Seminar | - | - | - |
| Nursing Admin-Education | - | - | - |
| Total Nursing Administration | 15,662 | 13,660 | 14,401 |
| | | | |
| Total Nursing & Inventory Control | 108,604 | 113,877 | 106,366 |
| | | | |
| Dietary-Wages | - | - | - |
| Dietary-Non Exempt Wages | 14,926 | 14,540 | 12,294 |
| Dietary-Ot Wages | - | 134 | - |
| Dietary-Vac/Hol/Sick | 1,682 | 846 | 2,012 |
| Dietary-Payroll Taxes | 1,198 | 1,447 | 1,275 |
| Dietary-Workers Comp | - | - | - |
| Dietary-Group Insurance | 1,907 | 1,271 | 636 |
| Dietary-Dietician Consulting | - | - | - |
| Dietary-Supplies Non Food | 12 | - | 12 |
| Dietary-Chemicals | - | - | - |
| Dietary-Raw Food | 9,351 | 7,034 | 9,967 |
| Dietary Food Supplements | 118 | 79 | 118 |
| Dietary-Equipment Rental | - | - | - |
| Dietary-Equip Repair/Maint | 949 | 550 | - |
| Total Dietary | 30,143 | 25,901 | 26,313 |
| | | | |
| Laundry-Non Exempt Wages | 2,200 | 2,348 | 1,810 |
| Laundry-Ot Wages | - | - | - |
| Laundry-Premium | - | - | - |
| Laundry-Orien/Non Prod | - | - | - |
| Laundry-Vac/Hol/Sick | 112 | - | 224 |
| Laundry-Payroll Taxes | 169 | 227 | 202 |
| Laundry-Workers Comp | - | - | - |
| Laundry-Group Insurance | - | - | - |
| Laundry-Chemicals | - | - | - |
| Laundry-Linen | 229 | - | - |
| Laundry-Equipment Repair/Maint | - | 3,030 | 365 |
| Total Laundry | 2,711 | 5,604 | 2,600 |
| | | | |
| Housekeeping-Non Exempt Wages | 8,188 | 8,058 | 7,780 |
| Housekeeping-Ot Wages | 16 | 26 | 84 |
| Housekeeping-Premium | - | - | - |
| Housekeeping-Vac/Hol/Sick | - | - | 784 |
| Housekeeping-Payroll Taxes | 605 | 784 | 833 |
| Housekeeping-Workers Comp | - | - | - |
| Housekeeping-Group Insurance | - | - | - |
| Housekeeping-Supplies | - | - | - |

7/9/2024  4:20 PM

POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Housekeeping-Chemicals | - | - | - |
| Housekeeping-Paper/Plastic | - | - | 19 |
| Total Housekeeping | 8,809 | 8,869 | 9,500 |
| | | | |
| Plant/Maint-Purchased Service | - | 132 | - |
| Plant/Maint-Non Exempt Wages | 3,366 | 3,166 | 3,113 |
| Plant/Maint-Ot Wages | 442 | 36 | 14 |
| Plant/Maint-Premium | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | - | - |
| Plant/Maint-Payroll Taxes | 258 | 278 | 278 |
| Plant/Maint-Workers Comp | - | - | - |
| Plant/Maint-Group Insurance | 955 | 637 | 319 |
| Plant/Maint-Telephone | - | 154 | 63 |
| Plant/Maint Internet Serv/Equip | 778 | 802 | 802 |
| Plant/Maint Telev Serv/Equip | 250 | 120 | 120 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - |
| Plant/Maint Landline | 768 | 384 | 477 |
| Plant/Maint-Gas | 2,493 | 2,683 | 1,374 |
| Plant/Maint-Electricity | 11,772 | 3,540 | 4,029 |
| Plant/Maint-Water | 1,762 | 1,762 | 739 |
| Plant/Maint-Soft Water | - | - | - |
| Plant/Maint-Trash Removal | - | - | - |
| Plant/Maint-Service Contracts | - | 130 | 1,159 |
| Plant/Maint-Supplies | 494 | 102 | 1,465 |
| Plant/Maint-Bldg Repair & Maint | 425 | 1,660 | 3,258 |
| Plant/Maint-Grounds Maintenance | - | - | 480 |
| Plant/Maint-Equipment Rental | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - |
| Plant/Maint-Equip Repair &Maint | 1,615 | 11,595 | 3,722 |
| Total Plant/Maintenance | 25,378 | 27,178 | 21,414 |
| | | | |
| Real Estate Taxes(Accrued) | 3,715 | 3,715 | 3,715 |
| Total Prop Insurance/Taxes | 3,715 | 3,715 | 3,715 |
| | | | |
| Marketing-External Marketing | - | - | 165 |
| Total Marketing | - | - | 165 |
| | | | |
| Admin/Gen-Purchased Service | - | 1,328 | 35 |
| Admin/Gen-Wages Administrator | 5,110 | 4,714 | 5,110 |
| Admin/Gen-Wages Other | - | - | - |
| Admin/Gen-Non Exempt Wages Other | 2,759 | 10,359 | 11,690 |
| Admin/Gen-Ot Wages | - | 45 | 38 |
| Admin/Gen-Premium | - | - | - |
| Admin/Gen-Vac/Hol/Sick | 84 | 231 | 203 |
| Admin/Gen-Payroll Taxes | 602 | 1,438 | 1,424 |
| Admin/Gen-Workers Comp | - | - | - |
| Admin/Gen-Group Insurance | - | - | 1 |
| Admin/Gen-Employment Expense | - | - | 247 |
| Admin/Gen-Employee Want Ads | - | - | - |
| Admin/Gen-Employee Entertainment | - | - | 200 |
| Admin/Gen-Management Fees | 14,639 | 14,639 | (13,403) |

## POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Admin/Gen-Legal Fees | - | 3,584 | (3,584) |
| Admin/Gen-Accounting Fees | - | - | - |
| Admin/Gen-Data Processing Fees | 1,075 | 2,351 | 2,419 |
| Admin/Gen Payroll Processing Fee | 7,486 | 7,864 | 3,647 |
| Admin/Gen-Professional Serv. | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | 960 | 960 |
| Admin/Gen-Insurance Vehicle | - | 814 | 814 |
| Admin/Gen-Mileage Reimbursement | 1,088 | 536 | 537 |
| Admin/Gen-Insurance(Non Property | 9,319 | 9,319 | 9,319 |
| Admin/Gen-Bed Tax Provider | 12,797 | 11,808 | 10,675 |
| Admin/Gen-Contributions | - | - | - |
| Admin/Gen-Furniture Purchases | - | - | - |
| Admin/Gen-Office Supplies | 184 | 545 | 223 |
| Admin/Gen-Medical Records Suppli | - | - | - |
| Admin/Gen-Sm Equip Purchased | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - |
| Admin/Gen-Travel & Seminar | 10,938 | - | - |
| Admin/Gen-Licenses | 72 | - | - |
| Admin/Gen-Copier Equip & Supplie | - | - | 1,213 |
| Admin/Gen-Postage | 210 | - | 3 |
| Admin/Gen-Inservice Training | - | 360 | - |
| Admin/Gen-Miscellaneous | 37 | 2,426 | 268 |
| Admin/Gen-Bad Debt Expense | - | 2,260 | 2,335 |
| Total Administration & General | 71,400 | 80,579 | 39,374 |
| | | | |
| Total Division 1 Operating Expenses | 262,938 | 274,823 | 217,439 |
| | 370 PD | 418 PD | 358 PD |

### Ancillary Expenses

| | | | |
|---|---|---|---|
| Physical Therapy-Purchased Servi | - | - | - |
| Physical Therapy-Purch Servi Mca | - | - | - |
| Physical Therapy-Purch Servi Mcb | - | - | - |
| Physical Therapy-Purch Servi Mct | - | - | - |
| Total Physical Therapy | - | - | - |
| | | | |
| Occupational Therapy-Purch Servi | 5,347 | 2,335 | 5,466 |
| Occup Therapy-Purch Servi Mca | - | - | - |
| Occup Therapy-Purch Servi Mcb | - | - | - |
| Occup Therapy-Purch Servi Mct | - | - | - |
| Total Occupational Therapy | 5,347 | 2,335 | 5,466 |
| | | | |
| Speech/Audiology-Purch Service | - | - | - |
| Speech/Audio-Purchased Servi Mca | - | - | - |
| Speech/Audio-Purchased Servi Mcb | - | - | - |
| Speech/Audio-Purchased Servi Mct | - | - | - |
| Total Speech/Audiology | - | - | - |
| | | | |
| Pharmacy-Consultant | - | - | - |
| Pharmacy-Medications Otc | 176 | 104 | 157 |
| Pharmacy - Legend Drugs Mca | - | - | - |
| Pharmacy-Non Covered Drugs | - | - | - |
| Pharmacy - Supplies Mca | - | - | - |

7/9/2024  4:20 PM

## POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Total Pharmacy | 176 | 104 | 157 |
| | | | |
| Laboratory-Purchased Service | - | 133 | - |
| Laboratory-Purchased Servi Mca | - | - | - |
| Laboratory-Supplies | 181 | 39 | 10 |
| Total Laboratory | 181 | 172 | 10 |
| | | | |
| X-Ray Mca | - | - | - |
| Total X-Ray | - | - | - |
| | | | |
| Oxygen Tank Refills Pp | - | - | - |
| Oxygen Tank Refills Mcd | - | - | - |
| Oxygen Tank Refills Mca | - | - | - |
| Oxygen Supplies | 116 | 415 | 563 |
| Total Resp Therapy & Oxygen | 116 | 415 | 563 |
| | | | |
| I V Therapy-Purchased Service | - | - | - |
| Iv Therapy-Purchased Serv Mcd | - | - | - |
| Iv Therapy-Purchased Serv Mca | - | - | - |
| I V Therapy-Supplies | - | - | - |
| Iv Therapy-Supplies Mcd | - | - | - |
| Iv Therapy-Supplies Mca | - | - | - |
| Total IV Therapy | - | - | - |
| | | | |
| Enteral-Supplies | - | - | 24 |
| Total Enterals Supplies | - | - | 24 |
| | | | |
| Medical Supplies Billable | - | - | - |
| Medical Supplies Billable Mcd | - | - | - |
| Medical Supplies Billable Mca | - | - | - |
| Medical Supplies Wound Care | 248 | 120 | - |
| Medical Supplies Incont Supplies | 966 | 673 | 931 |
| Medical Supplies House Stock | 829 | 292 | 760 |
| Total Medical Supplies | 2,043 | 1,086 | 1,691 |
| | | | |
| Wound Care Rental Mca | - | - | - |
| Equip Rental-Beds/Wheelchairs | - | 63 | 227 |
| Equip Rent-Beds/Wc/Other Mcd | - | - | - |
| Equip Rent-Beds/Wc/Other Mca | - | - | - |
| Total Equipment Rental | - | 63 | 227 |
| | | | |
| Ambulance | - | - | - |
| Ambulance Mcd | - | - | - |
| Ambulance Mca | - | - | - |
| Total Transportation | - | - | - |
| | | | |
| Total Ancillary Expenses | 7,863 | 4,175 | 8,139 |
| | | | |
| **Total Operating Expenses** | 270,801 | 278,998 | 225,578 |
| | 381 PD | 425 PD | 371 PD |
| **Net Operating Income** | (53,214) | (117,549) | (49,368) |

POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Due to Receiver | - | - | - |
| OSA Fees | | - | - |
| **NOI Less Leases and Rental** | (53,214) | (117,549) | (49,368) |
| | | | |
| Misc Expenses | - | - | - |
| Total Other Expenses | - | - | - |
| | | | |
| **Net Income** | **(53,214)** | **(117,549)** | **(49,368)** |

## Balance Sheet

| BALANCE SHEET | Mar | Apr | May |
|---|---|---|---|
| | Actual | Actual | Actual |
| **Assets** | | | |
| Cash-Depository | 14,684 | - | 11,000 |
| Cash-Operating | (38,745) | (65,867) | (20,404) |
| Cash-Petty Cash | 3,000 | 3,000 | 3,500 |
| Total Cash Operating Accounts | (21,061) | (62,867) | (5,904) |
| | | | |
| Total Cash & Equivalents | (21,061) | (62,867) | (5,904) |
| | | | |
| Accounts Receivable-Medicare | 59,980 | 77,375 | 95,275 |
| Accounts Receivable-Medicaid | 433,641 | 298,412 | 285,965 |
| Accounts Receivable Clearing C13 | (69,529) | (34,812) | (68,530) |
| Accounts Receivable-Private | 87,541 | 62,058 | 36,433 |
| Accounts Receivable-Medicare B | 8,182 | 9,280 | 9,589 |
| Accounts Receivable-Other | (6,896) | (6,896) | (6,896) |
| Allowance For Bad Debt | - | (2,260) | (4,595) |
| Total Accounts Receivable | 512,918 | 403,158 | 347,240 |
| | | | |
| Prepaid Insurance - Property | - | (814) | 1,100 |
| Prepaid Insurance | (9,319) | 14,688 | 29,867 |
| Total Prepaids | (9,319) | 13,874 | 30,967 |
| | | | |
| **Total Current Assets** | 482,539 | 354,164 | 372,303 |
| | | | |
| **Total Assets** | 482,539 | 354,164 | 372,303 |
| | | | |
| **Liabilities** | | | |
| Vendor Accounts Payable | 40,441 | 145,982 | 114,954 |
| Other Accounts Payable | 16,668 | 28,257 | (72,595) |
| Accrued Agency | - | 604 | 605 |
| Total Trade Payables | 57,109 | 174,844 | 42,963 |
| | | | |
| Accrued Property Taxes | 11,145 | 14,860 | 18,575 |
| Total Accrued Real Estate Taxes | 11,145 | 14,860 | 18,575 |
| | | | |
| Bed Tax Payable | 25,380 | 37,188 | 47,864 |
| Total Other Current Liabilities | 25,380 | 37,188 | 47,864 |
| **Total Current Liabilities** | 93,635 | 226,892 | 109,402 |

7/9/2024  4:20 PM

### POLO HCO, LLC STMT PER 5-2024

| POLO HCO, LLC | Period 3 | Period 4 | Period 5 |
|---|---|---|---|
| | Mar | Apr | May |
| YTD PERIOD 5 | Actual | Actual | Actual |
| Notes Payable | 146,153 | 146,153 | 146,153 |
| **Total Third Party Notes Payable** | 146,153 | 146,153 | 146,153 |
| | | | |
| Management Fees Payable-Thcm Lp | - | (14,639) | 6,815 |
| Total Related Party Debt From Management ( | - | (14,639) | 6,815 |
| Total Related Party Debt From TGRC | - | (14,639) | 6,815 |
| | | | |
| Due To/From Landlord | 56,145 | - | - |
| Intercompany Payroll | 9,312 | (61,412) | 13,788 |
| Intercompany | 100,151 | 41,431 | 129,775 |
| Total Related Party Debt From Interfacili | 165,608 | (19,981) | 143,562 |
| | | | |
| Total Related Party Debt | 165,608 | (34,620) | 150,377 |
| | | | |
| **Total Liabilities** | 405,396 | 338,425 | 405,931 |
| | | | |
| Current Profit/Loss | 133,288 | 15,740 | (33,628) |
| Total Current Year Earnings | 133,288 | 15,740 | (33,628) |
| | | | |
| Paid In Capital | (56,145) | - | - |
| Total Capital Investments and Distributio | (56,145) | - | - |
| Total Capital for Balance Sheet Proof | 77,143 | 15,740 | (33,628) |
| | | | |
| **Total Retained Earnings and Capital** | 77,143 | 15,740 | (33,628) |
| | | | |
| **Total Liabilities And Capital** | **482,539** | **354,164** | **372,303** |
| | IS check total | | |
| | Resident AR | | 420,365 |
| | | | |
| Total Private Revenues | 26,475 | 21,750 | 22,015 |
| Total Medicaid Revenues | 161,326 | 111,706 | 99,497 |
| Total Medicare Revenues | 24,727 | 24,283 | 30,720 |
| Total Medicare B Revenues | 5,372 | 1,419 | 396 |
| Misc Revenues | (313) | 2,292 | 23,582 |
| Total From Summary | 211,536 | 159,837 | 174,009 |
| Check | 6,051 | 1,613 | 2,201 |