# EXHIBIT 13

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
ROCKFORD DIVISION**

|  |  |
|---|---|
| In re:<br><br>X-CALIBER FUNDING, LLC, as servicer for XCAL 2019-IL-1 MORTGAGE TRUST, a New York trust,<br><br>                      Plaintiff,<br><br>v.<br><br>EL PASO HCC, LLC, *et al*.<br><br>                      Defendants. | Case No. 3:24-cv-50034<br><br>Judges Honorable Iain D. Johnston and Honorable Margaret J. Schneider |

## RECEIVER'S FIFTH REPORT

Michael F. Flanagan, the court-appointed Receiver (the "Receiver") over the above-captioned defendants (each a "Defendant"), files this Fifth Report:

## BACKGROUND

1. On January 25, 2024, the Court entered its *Order Appointing Receiver* appointing the Receiver (the "Receivership Order").

2. The receivership estate includes eight (8) long term care facilities (each a "Property" and collectively, the "Properties") located throughout the State of Illinois.[1]

3. Upon being appointed, the Receiver entered into a Management Agreement with Walnut Creek Management Company, L.L.C. ("Walnut Creek") to oversee the day to day operation of the Properties in accordance with the Receivership Order.

---

[1] A complete list of Defendants and Properties is included in the Receivership Order.

4.      Since January 25, 2024, Plaintiff has made advances to cover working capital needs and has committed to advance such other funds as are necessary to cover operating shortfalls during the pendency of this receivership action.   Receiver's Certificates evidencing such advances will be filed with this Court.

5.      Regulatory counsel has been retained to assist with certain regulatory matters.

6.      Receiver is in control of the bank accounts at Bank United and is utilizing those accounts in the day to day operation of the Properties.

7.      Professional liability and general liability insurance and Property Casualty and auto insurance are in full force and effect.

8.      The Receiver has engaged Scott & Kraus to serve as counsel to the Receiver.

9.      The income statements for the Facilities for July 2024 are attached as **Exhibit "A"** hereto.

Respectfully submitted,

**MICHAEL F. FLANAGAN, RECEIVER**

By:   *Michael F. Flanagan*
          Michael F. Flanagan (IL #06273610)
          14005 Outlook
          Overland Park, KS 66223
          (913) 269-8280
          Email: MikeFlanagan@MFFLLC.com

<u>**CERTIFICATE OF SERVICE**</u>

I, Haley J. Mulherin, an attorney, state I caused a copy of the aforementioned eceiver's Fifth Report to the below service list by the Court's ECF system on those parties entitled to electronic service on August 30, 2024.

<u>*/s/ Haley J. Mulherin*</u>
Haley J. Mulherin

<u>**Service List**</u>

Kenneth J. Ottaviano
Paige B. Tinkham
Blank Rome LLP
444 W. Lake Street
Suite 1650
Chicago, IL 60606
kottaviano@blankrome.com
paige.tinkham@blankrome.com
*Attorneys for Plaintiff*

Scott M. Ahmad
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601
sahmad@winston.com
*Attorney for Defendants*

John Patrick Reding, Jr.
Illinois Attorney General's Office
115 S. LaSalle Street
Chicago, IL 60603
john.reding@ilag.gov
*Attorney for Illinois Department of Public Health*

**<u>EXHIBIT "A"</u>**

**INCOME STATEMENTS**

### CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul |
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| HC STMT-2020-V46.8b.xlsm Tutera-V12.53.xla | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | | | | |
| **Summary Income Statement** | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 957 DAYS | 1,023 DAYS | 1,015 DAYS | 1,005 DAYS | 931 DAYS | 969 DAYS |
| Total Facility Census | 33.00 | 33.00 | 33.83 | 32.42 | 31.03 | 31.26 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 122,375 | 122,375 | 124,513 | 123,065 | 121,110 | 116,627 |
| Total Current Period Net Ancillary Revenue | 440 | 440 | 434 | 471 | 524 | 423 |
| Total Other Revenue | 0 | 0 | 11 | 0 | 0 | 0 |
| Total Revenues | 122,815 | 122,815 | 124,958 | 123,536 | 121,634 | 117,050 |
| Total Activities | 2,522 | 5,259 | 8,208 | 7,714 | 7,438 | 6,228 |
| Total Nursing & Inventory Control | 39,865 | 43,391 | 44,580 | 44,976 | 41,934 | 46,702 |
| Total Dietary | 16,944 | 13,608 | 17,737 | 17,662 | 17,691 | 14,546 |
| Total Laundry | 204 | 0 | 1,442 | 0 | 0 | 95 |
| Total Housekeeping | 3,011 | 5,305 | 3,559 | 4,289 | 4,017 | 4,222 |
| Total Plant/Maintenance | 7,028 | 13,094 | 12,860 | 10,155 | 20,777 | 9,568 |
| Total Prop Insurance/Taxes | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 |
| Total Marketing | 0 | 0 | 0 | 0 | 958 | 0 |
| Total Administration & General | 37,711 | 34,453 | 35,613 | 1,948 | 37,572 | 37,362 |
| Total Ancillary Expenses | 553 | 280 | 639 | 330 | 443 | 133 |
| Total Operating Expenses | 114,860 | 122,411 | 131,657 | 94,096 | 137,851 | 125,876 |
| **Net Operating Income** | **7,955** | **404** | **(6,699)** | **29,441** | **(16,218)** | **(8,827)** |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | **7,955** | **404** | **(6,699)** | **29,441** | **(16,218)** | **(8,827)** |

| **Current Period Census** | | | | | | |
|---|---|---|---|---|---|---|
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | | | | |
| **Assisted Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 33.0 RES | 33.0 RES | 33.8 RES | 32.4 RES | 31.0 RES | 31.3 RES |
| Total Ass Liv Days (w/o 2nd Per.) | 957 PD | 1,023 PD | 1,015 PD | 1,005 PD | 931 PD | 969 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **33.0 Units** | **33.0 Units** | **33.8 Units** | **32.4 Units** | **31.0 Units** | **31.3 Units** |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 957 PD | 1,023 PD | 1,015 PD | 1,005 PD | 931 PD | 969 PD |
| **Total AL and MC Census Res** | **33.0 Units** | **33.0 Units** | **33.8 Units** | **32.4 Units** | **31.0 Units** | **31.3 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 957 PD | 1,023 PD | 1,015 PD | 1,005 PD | 931 PD | 969 PD |
| **Total IL AL and MC Census Res** | **33.0 Units** | **33.0 Units** | **33.8 Units** | **32.4 Units** | **31.0 Units** | **31.3 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 957 PD | 1,023 PD | 1,015 PD | 1,005 PD | 931 PD | 969 PD |
| **Total Facility Census Res (w/o 2nd)** | **33.0 RES** | **33.0 RES** | **33.8 RES** | **32.4 RES** | **31.0 RES** | **31.3 RES** |
| | 33.0 RES | 33.0 RES | 33.8 RES | 32.4 RES | 31.0 RES | 31.3 RES |

| **Income Statement** | | | | | | |
|---|---|---|---|---|---|---|
| **Current Period Routine Revenue** | | | | | | |
| Assisted Living Units | 33 Units | 33 Units | 34 Units | 32 Units | 31 Units | 31 Units |
| Personal Care Routine Services | 127,475 | 127,475 | 128,831 | 125,207 | 120,075 | 145,979 |
| Contractual Allow Personal Care | (5,100) | (5,100) | (4,319) | (2,142) | 1,035 | (29,352) |
| Total Assisted Living Revenue | 122,375 | 122,375 | 124,513 | 123,065 | 121,110 | 116,627 |
| | 3,708 Unit | 3,708 Unit | 3,680 Unit | 3,796 Unit | 3,903 Unit | 3,731 Unit |
| Total IL AL and MC Units | 33 Units | 33 Units | 34 Units | 32 Units | 31 Units | 31 Units |
| Total IL AL and MC Revenue | 122,375 | 122,375 | 124,513 | 123,065 | 121,110 | 116,627 |
| | 3,708 Unit | 3,708 Unit | 3,680 Unit | 3,796 Unit | 3,903 Unit | 3,731 Unit |
| Total Routine Residents | 33.0 RES | 33.0 RES | 33.8 RES | 32.4 RES | 31.0 RES | 31.3 RES |
| **Total Routine Services** | **122,375** | **122,375** | **124,513** | **123,065** | **121,110** | **116,627** |
| | 128 PD | 120 PD | 123 PD | 122 PD | 130 PD | 120 PD |

## CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Ancillary Revenues | | | | | | |
| Technology/Tele/Cable Fee | 440 | 440 | 434 | 471 | 429 | 423 |
| Restaurant/Pub Revenue | - | - | - | - | 95 | - |
| Total Miscellaneous Ancilary Revenue | 440 | 440 | 434 | 471 | 524 | 423 |
| | | | | | | |
| Net Ancillary Revenues | 440 | 440 | 434 | 471 | 524 | 423 |
| | | | | | | |
| Community Fee | - | - | - | - | - | - |
| Miscellaneous Income | - | - | 11 | - | - | - |
| Total Other Revenue | - | - | 11 | - | - | - |
| | | | | | | |
| Total Revenues | 122,815 | 122,815 | 124,958 | 123,536 | 121,634 | 117,050 |
| | 128 PD | 120 PD | 123 PD | 123 PD | 131 PD | 121 PD |
| | | | | | | |
| Activities-Wages | - | - | 2,882 | 1,667 | 2,391 | 2,018 |
| Activities -Non Exempt Wages | 2,006 | 4,690 | 4,444 | 4,746 | 3,291 | 1,923 |
| Activities-Ot Wages | - | 28 | - | 11 | 11 | - |
| Activities-Premium | - | - | - | - | 168 | 292 |
| Activities-Vac/Hol/Sick | 232 | - | - | 228 | 116 | 622 |
| Activities-Payroll Taxes | 285 | 369 | 441 | 471 | 528 | 433 |
| Activities-Group Insurance | - | - | 318 | 318 | 816 | 544 |
| Activities-Supplies | - | 172 | 123 | 273 | 118 | 396 |
| Activities-Entertainment | - | - | - | - | - | - |
| Total Activities | 2,522 | 5,259 | 8,208 | 7,714 | 7,438 | 6,228 |
| | | | | | | |
| Nursing Wages Lpn Non Dist | 7,615 | 12,879 | 12,527 | 11,012 | 10,664 | 12,324 |
| Lpn-Ot Wages | 61 | 101 | - | 51 | - | 401 |
| Lpn-Premium | - | - | - | - | 743 | 705 |
| Nursing Wages Aides Non Dist | 2,886 | 3,854 | 3,817 | 7,171 | 4,926 | 10,129 |
| Aides-Ot Wages | - | - | - | - | - | - |
| Aides-Premium | - | - | - | - | 620 | 424 |
| Aides-Shift Diff | - | - | - | - | - | - |
| Aides-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Wages Cmt Non Dist | 20,522 | 17,947 | 15,858 | 15,789 | 12,201 | 11,549 |
| Cmt-Ot Wages | 256 | 720 | 135 | 57 | 81 | - |
| Cmt-Premium | - | - | - | - | 764 | 495 |
| Nursing Non Dist Vac/Hol/Sick | - | 462 | 488 | 796 | 2,225 | 918 |
| Nursing Non Dist Payroll Taxes | 4,267 | 1,546 | 5,054 | 3,600 | 3,149 | 3,574 |
| Nursing Group Insurance Non Dist | 637 | 1,274 | 1,274 | 1,274 | 1,632 | 1,088 |
| Nursing Uniform Expense Non Dist | - | - | 68 | - | - | - |
| Total Nursing - Floor Staff | 36,245 | 38,784 | 39,222 | 39,751 | 36,989 | 41,608 |
| | | | | | | |
| Nursing Admin-Purchased Service | - | - | - | - | - | - |
| Nursing Admin-Wages | 3,165 | 3,915 | 5,341 | 5,110 | 4,714 | 4,879 |
| Nursing Admin-Ot Wages | 455 | - | - | - | - | - |
| Nursing Admin-Premium | - | - | - | - | - | - |
| Nursing Admin-Vac/Hol/Sick | - | 692 | - | - | 231 | 231 |
| Nursing Admin-Payroll Taxes | - | - | - | - | - | - |
| Nursing Admin-Group Insurance | - | - | - | - | - | - |
| Nursing Admin-Supplies Non Medic | - | - | - | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | - | 17 | 115 | - | - |
| Nursing Admin-Equip Repair/Maint | - | - | - | - | - | - |
| Nursing Admin-Education | - | - | - | - | - | - |
| Total Nursing Administration | 3,620 | 4,608 | 5,358 | 5,225 | 4,945 | 5,110 |
| | | | | | | |
| Total Nursing & Inventory Control | 39,865 | 43,391 | 44,580 | 44,976 | 41,934 | 46,717 |
| | | | | | | |
| Dietary-Non Exempt Wages | 6,383 | 6,248 | 6,314 | 6,258 | 6,285 | 6,368 |
| Dietary-Ot Wages | 18 | - | 6 | 102 | 37 | 57 |
| Dietary-Premium | - | - | - | - | 458 | 424 |
| Dietary-Orien/Non Prod | - | - | - | - | - | - |
| Dietary-Vac/Hol/Sick | - | 224 | 480 | 688 | 580 | 364 |
| Dietary-Payroll Taxes | 780 | 150 | 987 | 689 | 609 | 607 |
| Dietary-Group Insurance | - | - | - | - | - | - |

8/23/2024  11:36 AM

## CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Dietary-Supplies Non Food | 81 | - | 271 | - | 1,109 | 822 |
| Dietary-Chemicals | - | - | - | - | 897 | 537 |
| Dietary-Raw Food | 8,807 | 6,985 | 9,479 | 7,516 | 7,554 | 5,274 |
| Dietary Food Supplements | - | - | - | - | - | - |
| Dietary-Equipment Rental | - | - | - | - | 101 | - |
| Dietary-Sm Equip Purchased | 101 | - | - | - | 60 | (30) |
| Dietary-Equip Repair/Maint | 775 | - | 200 | 2,409 | - | - |
| Dietary-Other | - | - | - | - | - | 124 |
| Total Dietary | 16,944 | 13,608 | 17,737 | 17,662 | 17,691 | 14,546 |
| | | | | | | |
| Laundry-Supplies | - | - | - | - | - | - |
| Laundry-Chemicals | 204 | - | - | - | - | - |
| Laundry-Linen | - | - | - | - | - | - |
| Laundry-Equipment Repair/Maint | - | - | 1,442 | - | - | 95 |
| Total Laundry | 204 | - | 1,442 | - | - | 95 |
| | | | | | | |
| Housekeeping-Purchased Service | - | - | - | - | - | - |
| Housekeeping-Non Exempt Wages | 2,412 | 4,688 | 2,676 | 3,944 | 3,146 | 3,170 |
| Housekeeping-Ot Wages | - | - | - | - | - | - |
| Housekeeping-Premium | - | - | - | - | 325 | 371 |
| Housekeeping-Orien/Non Prod | - | - | - | - | - | - |
| Housekeeping-Vac/Hol/Sick | 20 | - | - | - | 206 | 328 |
| Housekeeping-Payroll Taxes | 298 | 212 | 478 | 345 | 340 | 354 |
| Housekeeping-Group Insurance | - | - | - | - | - | - |
| Housekeeping-Supplies | 23 | - | - | - | - | - |
| Housekeeping-Chemicals | 50 | - | - | - | - | - |
| Housekeeping-Paper/Plastic | 186 | - | - | - | - | - |
| Housekeeping-Sm Equip Purchased | 22 | 405 | 405 | - | - | - |
| Total Housekeeping | 3,011 | 5,305 | 3,559 | 4,289 | 4,017 | 4,222 |
| | | | | | | |
| Plant/Maint-Purchased Service | - | - | - | - | - | - |
| Plant/Maint-Non Exempt Wages | 2,041 | 3,695 | 2,530 | 3,270 | 3,240 | 3,450 |
| Plant/Maint-Ot Wages | 282 | 253 | 173 | 238 | 213 | 371 |
| Plant/Maint-Premium | - | - | - | - | - | - |
| Plant/Maint-Vac/Hol/Sick | 616 | - | 289 | 154 | 308 | 162 |
| Plant/Maint-Payroll Taxes | 390 | 112 | 450 | 339 | 273 | 304 |
| Plant/Maint-Group Insurance | - | - | - | - | - | - |
| Plant/Maint-Telephone | - | - | - | 32 | - | - |
| Plant/Maint Internet Serv/Equip | 161 | 200 | 577 | 161 | 443 | 288 |
| Plant/Maint Telev Serv/Equip | - | 427 | 602 | 95 | 95 | 251 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| Plant/Maint Landline | - | 808 | 267 | 288 | 292 | (253) |
| Plant/Maint-Gas | 2,590 | 1,425 | 1,338 | 1,784 | 1,516 | 563 |
| Plant/Maint-Electricity | - | 2,387 | 965 | 1,001 | 1,001 | 1,000 |
| Plant/Maint-Water | 649 | - | 621 | 305 | 301 | 305 |
| Plant/Maint-Soft Water | - | - | - | - | - | - |
| Plant/Maint-Trash Removal | - | - | - | - | - | - |
| Plant/Maint-Service Contracts | - | 1,453 | 3,997 | 1,098 | 1,748 | 509 |
| Plant/Maint-Supplies | - | 804 | 750 | 733 | 9 | 384 |
| Plant/Maint-Bldg Repair & Maint | 300 | 1,530 | 300 | 655 | 10,540 | 2,235 |
| Plant/Maint-Grounds Maintenance | - | - | - | - | 800 | - |
| Plant/Maint-Equipment Rental | - | - | - | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| Total Plant/Maintenance | 7,028 | 13,094 | 12,860 | 10,155 | 20,777 | 9,568 |
| | | | | | | |
| Property Insurance(Accrued) | - | - | - | - | - | - |
| Real Estate Taxes(Accrued) | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 |
| Total Prop Insurance/Taxes | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 | 7,022 |
| | | | | | | |
| Marketing-Agency Fees | - | - | - | - | 958 | - |
| Marketing-Subscription Services | - | - | - | - | - | - |
| Marketing-Media | - | - | - | - | - | - |
| Marketing-Print | - | - | - | - | - | - |
| Marketing-Promo | - | - | - | - | - | - |

8/23/2024  11:36 AM

## CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Marketing-External Marketing | - | - | - | - | - | - |
| Marketing-Paid Referrals | - | - | - | - | - | - |
| Total Marketing | - | - | - | - | 958 | - |
| | | | | | | |
| Admin/Gen-Purchased Service | - | - | - | - | - | - |
| Admin/Gen-Med Rec Purchased Serv | - | - | - | - | - | - |
| Admin/Gen-Wages Administrator | 5,047 | 5,138 | 5,110 | 5,280 | 4,871 | 5,210 |
| Admin/Gen-Non Exempt Wages Other | 2,455 | 2,460 | 1,885 | (572) | 1,879 | 2,379 |
| Admin/Gen-Ot Wages | 136 | 158 | 92 | - | 470 | 46 |
| Admin/Gen-Premium | - | - | - | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | - | - | 737 | 298 | 715 |
| Admin/Gen-Payroll Taxes | 917 | 522 | 928 | 603 | 615 | 704 |
| Admin/Gen-Group Insurance | 319 | 639 | 319 | - | - | - |
| Admin/Gen-Other Benefits | - | - | 18 | 9 | - | - |
| Admin/Gen-Employment Expense | - | - | - | - | 420 | 144 |
| Admin/Gen-Employee Want Ads | - | - | - | - | 56 | - |
| Admin/Gen-Employee Entertainment | - | - | - | - | 76 | - |
| Admin/Gen-Management Fees | 20,292 | 10,146 | 10,146 | (11,135) | 7,298 | 7,023 |
| Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | - | 9,278 |
| Admin/Gen-Data Processing Fees | - | - | 180 | 180 | 1,644 | 180 |
| Admin/Gen-Payroll Processing Fee | 1,286 | 3,785 | 5,829 | 3,984 | 7,292 | 4,552 |
| Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Advertising & Pr Other | - | - | - | - | - | - |
| Admin/Gen-Vehicle Expense | - | - | - | 21 | 414 | 137 |
| Admin/Gen-Insurance Vehicle | - | - | - | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - | - | - | - |
| Admin/Gen-Insurance(Non Property | - | 1,294 | 1,919 | 1,294 | 1,294 | 1,294 |
| Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| Admin/Gen-Office Supplies | 161 | 170 | 496 | 27 | 320 | 58 |
| Admin/Gen-Sm Equip Purchased | - | - | - | - | 2,517 | - |
| Admin/Gen-Dues & Subscriptions | - | - | - | - | 26 | - |
| Admin/Gen-Travel & Seminar | - | 5,074 | - | - | 2,649 | - |
| Admin/Gen-Licenses | - | - | - | - | - | - |
| Admin/Gen-Copier Equip & Supplie | - | - | - | - | 2,774 | 534 |
| Admin/Gen-Printing | - | - | - | - | - | - |
| Admin/Gen-Postage | - | 67 | - | - | 329 | - |
| Admin/Gen-Inservice Training | - | - | - | - | 54 | - |
| Admin/Gen-Miscellaneous | 969 | - | 105 | 105 | (2,723) | 105 |
| Total Administration & General | 37,711 | 34,453 | 35,613 | 1,948 | 37,572 | 37,362 |
| | | | | | | |
| Total Division 1 Operating Expenses | 114,307 | 122,131 | 131,018 | 93,765 | 137,408 | 125,759 |
| | 119 PD | 119 PD | 129 PD | 93 PD | 148 PD | 130 PD |

**Division 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| Alf/Ilf Nursing Residential | | | | | | |
| Alf/Ilf Nursing-Lpn Wages | - | - | - | - | - | (14) |
| Alf/Ilf Nursing-Payroll Taxes | - | - | - | - | - | (1) |
| Total Nursing Residential | - | - | - | - | - | (16) |
| | | | | | | |
| **Total Division 2 Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **(16)** |

**Ancillary Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pharmacy-Medications Otc | 102 | 14 | 52 | 132 | 134 | 133 |
| Total Pharmacy | 102 | 14 | 52 | 132 | 134 | 133 |
| | | | | | | |
| Medical Supplies Wound Care | - | - | 76 | - | - | - |
| Medical Supplies Incont Supplies | 255 | - | - | - | - | - |
| Medical Supplies House Stock | 196 | 266 | 511 | 198 | 309 | - |
| Total Medical Supplies | 451 | 266 | 587 | 198 | 309 | - |
| | | | | | | |
| Total Ancillary Expenses | 553 | 280 | 639 | 330 | 443 | 133 |
| | | | | | | |
| **Total Operating Expenses** | 114,860 | 122,411 | 131,657 | 94,096 | 137,851 | 125,876 |
| | 120 PD | 120 PD | 130 PD | 94 PD | 148 PD | 130 PD |
| **Net Operating Income** | 7,955 | 404 | (6,699) | 29,441 | (16,218) | (8,827) |

## CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Due to Receiver | - | - | - | - | - | - |
| OSA Fees | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | 7,955 | 404 | (6,699) | 29,441 | (16,218) | (8,827) |
| | | | | | | |
| Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| Total Depreciation and Amortization | - | - | - | - | - | - |
| | | | | | | |
| **Net Income** | 7,955 | 404 | (6,699) | 29,441 | (16,218) | (8,827) |

### Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash-Depository | - | 17,845 | - | - | 7,385 | 7,280 |
| Cash-Operating | 104,160 | 12,985 | (2,901) | (5,027) | (7,297) | 60,871 |
| Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 4,624 |
| Total Cash Operating Accounts | 104,160 | 33,830 | 99 | (1,527) | 3,588 | 72,775 |
| | | | | | | |
| Total Cash & Equivalents | 104,160 | 33,830 | 99 | (1,527) | 3,588 | 72,775 |
| | | | | | | |
| Accounts Receivable-Private | 47,504 | 48,229 | 67,121 | 73,683 | 73,370 | 21,138 |
| Total Accounts Receivable | 47,504 | 48,229 | 67,121 | 73,683 | 73,370 | 21,138 |
| | | | | | | |
| Prepaid Insurance | - | (1,294) | 2,040 | 4,148 | 2,854 | 4,680 |
| Total Prepaids | - | (1,294) | 2,040 | 4,148 | 2,854 | 4,680 |
| | | | | | | |
| **Total Current Assets** | 151,663 | 80,765 | 69,260 | 76,304 | 79,812 | 98,593 |
| | | | | | | |
| **Total Assets** | 151,663 | 80,765 | 69,260 | 76,304 | 79,812 | 98,593 |
| | | | | | | |
| **Liabilities** | | | | | | |
| Vendor Accounts Payable | 88,127 | 9,404 | 22,455 | 5,778 | 18,199 | 19,655 |
| Other Accounts Payable | 20,957 | 15,380 | 11,633 | 19,988 | 15,143 | 12,739 |
| Total Trade Payables | 109,084 | 24,784 | 34,087 | 25,766 | 33,343 | 32,395 |
| | | | | | | |
| 401K Payable | (282) | (282) | (282) | (282) | (282) | (282) |
| Total Payroll & Related Liabilities | (282) | (282) | (282) | (282) | (282) | (282) |
| | | | | | | |
| Accrued Property Taxes | 14,043 | 21,065 | 28,086 | 35,108 | 42,129 | 49,151 |
| Total Accrued Real Estate Taxes | 14,043 | 21,065 | 28,086 | 35,108 | 42,129 | 49,151 |
| | | | | | | |
| **Total Current Liabilities** | 122,845 | 45,567 | 61,892 | 60,592 | 75,190 | 81,263 |
| | | | | | | |
| Notes Payable | 28,862 | | | | | |
| Notes Payable | - | 42,484 | 42,484 | 42,484 | 42,484 | 42,484 |
| Total Third Party Notes Payable | 28,862 | 42,484 | 42,484 | 42,484 | 42,484 | 42,484 |
| | | | | | | |
| Management Fees Payable-Thcm Lp | - | - | - | (21,281) | (24,129) | (17,106) |
| Total Related Party Debt From Management ( | - | - | - | (21,281) | (24,129) | (17,106) |
| Total Related Party Debt From TGRC | - | - | - | (21,281) | (24,129) | (17,106) |
| | | | | | | |
| Due To/From Landlord | - | (18,354) | (18,354) | (18,354) | (18,354) | (18,354) |
| Intercompany Payroll | 1,029 | 50,196 | 8,642 | 13,924 | 21,899 | 30,708 |
| Intercompany | - | (56,813) | (36,390) | (41,487) | (41,487) | (35,784) |
| Total Related Party Debt From Interfacilit | 1,029 | (24,971) | (46,102) | (45,917) | (37,942) | (23,430) |
| | | | | | | |
| Total Related Party Debt | 1,029 | (24,971) | (46,102) | (67,198) | (62,071) | (40,536) |
| | | | | | | |
| **Total Liabilities** | 152,736 | 63,080 | 58,274 | 35,878 | 55,603 | 83,211 |
| | | | | | | |
| Current Profit/Loss | 17,281 | 17,685 | 10,986 | 40,427 | 24,209 | 15,382 |
| Total Current Year Earnings | 17,281 | 17,685 | 10,986 | 40,427 | 24,209 | 15,382 |

8/23/2024 11:36 AM

### CYE KEWANEE HCO, LLC STMT PER 7-2024

| CYE KEWANEE HCO, LLC | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
|  | Feb | Mar | Apr | May | Jun | Jul |
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Paid In Capital | (18,354) | - | - | - | - | - |
| Total Capital Investments and Distribution | (18,354) | - | - | - | - | - |
| Total Capital for Balance Sheet Proof | (1,073) | 17,685 | 10,986 | 40,427 | 24,209 | 15,382 |
| **Total Retained Earnings and Capital** | (1,073) | 17,685 | 10,986 | 40,427 | 24,209 | 15,382 |
| **Total Liabilities And Capital** | **151,663** | **80,765** | **69,260** | **76,304** | **79,812** | **98,593** |
| IS check total |  |  |  |  |  |  |
| Resident AR |  |  |  |  |  | 21,138 |
| Total Assisted Living Revenues | 122,375 | 122,375 | 124,513 | 123,065 | 121,110 | 116,627 |
| Misc Revenues | 440 | 440 | 445 | 471 | 524 | 423 |
| Total From Summary | 122,375 | 122,375 | 124,524 | 123,065 | 121,110 | 116,627 |
| Check | 440 | 440 | 434 | 471 | 524 | 423 |

## CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| HC STMT-2020-V46.8b.xlsm Tutera-V12.53.xla | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | | | | |
| **Summary Income Statement** | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 899 DAYS | 961 DAYS | 925 DAYS | 981 DAYS | 976 DAYS | 979 DAYS |
| Total Facility Census | 31.00 | 31.00 | 30.83 | 31.65 | 32.53 | 31.58 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 114,944 | 119,505 | 111,975 | 118,532 | 116,735 | 117,012 |
| Total Current Period Net Ancillary Revenue | 72 | 294 | 1,673 | 739 | 701 | 760 |
| Total Other Revenue | 0 | 0 | 964 | 10 | 860 | 835 |
| Total Revenues | 115,016 | 119,798 | 114,612 | 119,281 | 118,296 | 118,608 |
| Total Activities | 2,229 | 1,653 | 2,897 | 2,774 | 3,402 | 3,147 |
| Total Nursing & Inventory Control | 47,074 | 46,353 | 49,859 | 48,370 | 54,214 | 56,580 |
| Total Dietary | 16,483 | 15,401 | 15,420 | 16,570 | 17,829 | 12,211 |
| Total Laundry | 0 | 0 | 3,881 | 0 | 0 | 102 |
| Total Housekeeping | 1,115 | 1,009 | 1,225 | 1,343 | 1,223 | 1,184 |
| Total Plant/Maintenance | 4,152 | 6,080 | 15,427 | 10,332 | 5,033 | 7,967 |
| Total Prop Insurance/Taxes | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 |
| Total Marketing | 0 | 0 | 0 | 0 | 999 | 0 |
| Total Administration & General | 68,197 | 30,255 | 30,564 | 2,241 | 24,975 | 36,783 |
| Total Ancillary Expenses | 639 | 271 | 203 | 324 | 0 | 732 |
| Total Operating Expenses | 143,913 | 105,045 | 123,499 | 85,976 | 111,697 | 122,730 |
| **Net Operating Income** | (28,897) | 14,754 | (8,888) | 33,304 | 6,598 | (4,122) |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | (28,897) | 14,754 | (8,888) | 33,304 | 6,598 | (4,122) |

| **Summary Income Statement Ppd** | | | | | | |
|---|---|---|---|---|---|---|
| Net Routine Services | 127.86 | 124.35 | 121.05 | 120.83 | 119.61 | 119.52 |
| Total Other Revenue | 0.00 | 0.00 | 1.04 | 0.01 | 0.88 | 0.85 |
| **Total Revenues** | 127.94 | 124.66 | 123.90 | 121.59 | 121.20 | 121.15 |
| Total Activities | 2.48 | 1.72 | 3.13 | 2.83 | 3.49 | 3.21 |
| Total Nursing & Inventory Control | 52.36 | 48.23 | 53.90 | 49.31 | 55.55 | 57.79 |
| Total Dietary | 18.33 | 16.03 | 16.67 | 16.89 | 18.27 | 12.47 |
| Total Laundry | 0.00 | 0.00 | 4.20 | 0.00 | 0.00 | 0.10 |
| Total Housekeeping | 1.24 | 1.05 | 1.32 | 1.37 | 1.25 | 1.21 |
| Total Plant/Maintenance | 4.62 | 6.33 | 16.68 | 10.53 | 5.16 | 8.14 |
| Total Prop Insurance/Taxes | 4.48 | 4.19 | 4.35 | 4.10 | 4.12 | 4.11 |
| Total Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 1.02 | 0.00 |
| Total Administration & General | 75.86 | 31.48 | 33.04 | 2.28 | 25.59 | 37.57 |
| Total Ancillary Expenses | 0.71 | 0.28 | 0.22 | 0.33 | 0.00 | 0.75 |
| **Total Operating Expenses** | 160.08 | 109.31 | 133.51 | 87.64 | 114.44 | 125.36 |
| **Net Operating Income** | (32.14) | 15.35 | (9.61) | 33.95 | 6.76 | (4.21) |
| Total Depreciation and Amortization | | | | | | |
| **Net Income** | (32.14) | 15.35 | (9.61) | 33.95 | 6.76 | (4.21) |

| **Current Period Census** | | | | | | |
|---|---|---|---|---|---|---|
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | | | | |
| Independent Living Units Available | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |
| Independent Living Days | 8.0 RES | 8.0 RES | 7.8 RES | 8.0 RES | 8.0 RES | 7.0 RES |
| Total Ind Living Census Days(w/o 2nd Per. | 232 PD | 248 PD | 235 PD | 248 PD | 240 PD | 217 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | 8.0 Units | 8.0 Units | 7.8 Units | 8.0 Units | 8.0 Units | 7.0 Units |
| Assisted Units/Beds Available | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |
| Assisted Living Days | 16.0 RES | 16.0 RES | 17.0 RES | 17.0 RES | 17.5 RES | 17.6 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 464 PD | 496 PD | 510 PD | 527 PD | 526 PD | 545 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | 16.0 Units | 16.0 Units | 17.0 Units | 17.0 Units | 17.5 Units | 17.6 Units |
| Memory Care Units/Beds Available | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |
| Memory Care Days | 7.0 RES | 7.0 RES | 6.0 RES | 6.6 RES | 7.0 RES | 7.0 RES |

8/26/2024 4:21 PM

### CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Total Mem Care Census Days (w/o 2nd Pe | 203 PD | 217 PD | 180 PD | 206 PD | 210 PD | 217 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **7.0 Units** | **7.0 Units** | **6.0 Units** | **6.6 Units** | **7.0 Units** | **7.0 Units** |
| | | | | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 667 PD | 713 PD | 690 PD | 733 PD | 736 PD | 762 PD |
| **Total AL and MC Census Res** | **23.0 Units** | **23.0 Units** | **23.0 Units** | **23.6 Units** | **24.5 Units** | **24.6 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 899 PD | 961 PD | 925 PD | 981 PD | 976 PD | 979 PD |
| **Total IL AL and MC Census Res** | **31.0 Units** | **31.0 Units** | **30.8 Units** | **31.6 Units** | **32.5 Units** | **31.6 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 899 PD | 961 PD | 925 PD | 981 PD | 976 PD | 979 PD |
| **Total Facility Census Res (w/o 2nd)** | **31.0 RES** | **31.0 RES** | **30.8 RES** | **31.6 RES** | **32.5 RES** | **31.6 RES** |
| | | | | | | |
| | 31.0 RES | 31.0 RES | 30.8 RES | 31.6 RES | 32.5 RES | 31.6 RES |

## Income Statement

**Current Period Routine Revenue**

| | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|
| Independent Living Units | 8 Units | 8 Units | 8 Units | 8 Units | 8 Units | 7 Units |
| Independent Living Revenue | 25,300 | 25,300 | 25,300 | 25,300 | 25,300 | 22,380 |
| Total Independent Living Revenue | 25,300 | 25,300 | 25,300 | 25,300 | 25,300 | 22,380 |
| | 3,163 Unit | 3,163 Unit | 3,230 Unit | 3,163 Unit | 3,163 Unit | 3,197 Unit |
| | | | | | | |
| Assisted Living Units | 16 Units | 16 Units | 17 Units | 17 Units | 18 Units | 18 Units |
| Personal Care Routine Services | 56,831 | 56,600 | 59,392 | 59,950 | 55,597 | 65,679 |
| Contractual Allow Personal Care | (1,745) | (150) | (3,757) | (2,245) | (2,112) | (3,984) |
| Total Assisted Living Revenue | 55,086 | 56,450 | 55,635 | 57,705 | 53,485 | 61,695 |
| | 3,443 Unit | 3,528 Unit | 3,273 Unit | 3,394 Unit | 3,050 Unit | 3,509 Unit |
| | | | | | | |
| Memory Care Units | 7 Units | 7 Units | 6 Units | 7 Units | 7 Units | 7 Units |
| Memory Care Revenue | 35,788 | 37,955 | 34,965 | 36,702 | 38,850 | 33,837 |
| Memory Care Discount | (1,230) | (200) | (3,925) | (1,175) | (900) | (900) |
| Total Memory Care Revenue | 34,558 | 37,755 | 31,040 | 35,527 | 37,950 | 32,937 |
| | 4,937 Unit | 5,394 Unit | 5,173 Unit | 5,346 Unit | 5,421 Unit | 4,705 Unit |
| | | | | | | |
| Total IL AL and MC Units | 31 Units | 31 Units | 31 Units | 32 Units | 33 Units | 32 Units |
| Total IL AL and MC Revenue | 114,944 | 119,505 | 111,975 | 118,532 | 116,735 | 117,012 |
| | 3,708 Unit | 3,855 Unit | 3,632 Unit | 3,746 Unit | 3,588 Unit | 3,705 Unit |
| | | | | | | |
| Total Routine Residents | 31.0 RES | 31.0 RES | 30.8 RES | 31.6 RES | 32.5 RES | 31.6 RES |
| **Total Routine Services** | **114,944** | **119,505** | **111,975** | **118,532** | **116,735** | **117,012** |
| | 128 PD | 124 PD | 121 PD | 121 PD | 120 PD | 120 PD |
| | | | | | | |
| Ancillary Revenues | | | | | | |
| Beauty/Barber/Spa Revenue | - | 152 | 174 | 209 | 183 | 201 |
| Technology/Tele/Cable Fee | - | - | 1,457 | 466 | 441 | 529 |
| Restaurant/Pub Revenue | 72 | 142 | 42 | 63 | 77 | 30 |
| Total Miscellaneous Ancilary Revenue | 72 | 294 | 1,673 | 739 | 701 | 760 |
| | | | | | | |
| Net Ancillary Revenues | 72 | 294 | 1,673 | 739 | 701 | 760 |
| | | | | | | |
| Employee/Guest Meals | - | - | - | - | 110 | 85 |
| Community Fee | - | - | 750 | - | 750 | - |
| Miscellaneous Income | - | - | 214 | 10 | - | 750 |
| Total Other Revenue | - | - | 964 | 10 | 860 | 835 |
| | | | | | | |
| Total Revenues | 115,016 | 119,798 | 114,612 | 119,281 | 118,296 | 118,608 |
| | 128 PD | 125 PD | 124 PD | 122 PD | 121 PD | 121 PD |
| | | | | | | |
| Activities-Purchased Service | - | - | - | - | - | 17 |
| Activities -Non Exempt Wages | 1,875 | 1,621 | 2,412 | 2,442 | 2,179 | 2,374 |
| Activities-Ot Wages | - | - | - | 43 | 27 | - |
| Activities-Premium | - | - | - | - | - | - |

CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Activities-Orien/Non Prod | 112 | - | - | - | 281 | 435 |
| Activities-Vac/Hol/Sick | - | - | 58 | - | 410 | - |
| Activities-Payroll Taxes | 242 | 32 | 340 | 228 | 274 | 271 |
| Activities-Group Insurance | - | - | - | - | - | - |
| Activities-Supplies | - | - | 88 | 61 | 231 | 49 |
| Activities-Entertainment | - | - | - | - | - | - |
| Total Activities | 2,229 | 1,653 | 2,897 | 2,774 | 3,402 | 3,147 |
| | | | | | | |
| Nursing Wages Rn Non Dist | 624 | 407 | - | - | - | 2,665 |
| Rn-Orien/Non Prod | - | - | - | - | - | 210 |
| Nursing Wages Lpn Non Dist | 6,573 | 6,962 | 6,905 | 6,703 | 6,413 | 5,646 |
| Lpn-Ot Wages | - | - | - | - | - | - |
| Lpn-Premium | - | - | - | - | 459 | 347 |
| Lpn-Orien/Non Prod | - | 23 | 26 | - | 557 | - |
| Nursing Wages Aides Non Dist | 8,816 | 9,413 | 10,088 | 11,445 | 12,656 | 9,221 |
| Aides-Ot Wages | 261 | 522 | 730 | 341 | 400 | 465 |
| Aides-Premium | - | - | - | - | 995 | 479 |
| Aides-Shift Diff | - | - | - | - | - | - |
| Aides-Orien/Non Prod | 127 | 72 | 180 | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 288 | 250 | 623 | 850 | 740 | 2,757 |
| Nursing Non Dist Payroll Taxes | 2,299 | 612 | 2,249 | 1,544 | 2,275 | 1,933 |
| Nursing Group Insurance Non Dist | 1 | 266 | 530 | 266 | 1,191 | 794 |
| Task Aide Wages | 18,375 | 16,728 | 18,399 | 18,354 | 16,934 | 19,968 |
| Task Aide Wages- Ot Wages | - | 216 | 125 | - | 11 | 135 |
| Task Aide Wages- Premium Wages | - | 264 | (96) | - | 1,111 | 1,408 |
| Task Aide Wages-Orien/Non Prod | - | 42 | 714 | 250 | 130 | 286 |
| Task Aide Vac/Hol/Sick | 84 | 696 | 368 | 877 | 1,760 | 1,469 |
| Task Aide Payroll Taxes | 2,256 | 381 | 2,834 | 1,856 | 1,766 | 2,130 |
| Task Aide Group Insurance | - | - | - | - | 1,189 | 793 |
| Total Nursing - Floor Staff | 39,702 | 36,854 | 43,675 | 42,485 | 48,568 | 50,705 |
| | | | | | | |
| Nursing Admin-Purchased Service | - | - | - | - | - | - |
| Nursing Admin-Wages | 6,796 | 7,351 | 4,415 | 5,353 | 4,903 | 5,074 |
| Nursing Admin-Ot Wages | - | 52 | 693 | - | - | - |
| Nursing Admin-Premium | - | - | - | - | - | - |
| Nursing Admin-Orien/Non Prod | - | 198 | - | - | - | - |
| Nursing Admin-Vac/Hol/Sick | - | 1,602 | - | - | - | 240 |
| Nursing Admin-Payroll Taxes | 576 | 297 | 634 | 405 | - | 420 |
| Nursing Admin-Group Insurance | - | - | - | - | - | - |
| Nursing Admin-Supplies Non Medic | - | - | - | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | - | 442 | 127 | 743 | 52 |
| Nursing Admin-Equip Repair/Maint | - | - | - | - | - | - |
| Nursing Admin-Education | - | - | - | - | - | - |
| Nursing Admin-Other | - | - | - | - | - | 90 |
| Total Nursing Administration | 7,372 | 9,499 | 6,184 | 5,885 | 5,646 | 5,875 |
| | | | | | | |
| Total Nursing & Inventory Control | 47,074 | 46,353 | 49,859 | 48,370 | 54,214 | 56,580 |
| | | | | | | |
| Dietary-Wages | - | - | - | - | - | - |
| Dietary-Non Exempt Wages | 6,482 | 6,761 | 6,600 | 7,149 | 6,392 | 6,781 |
| Dietary-Ot Wages | - | - | - | 98 | 198 | 17 |
| Dietary-Premium | - | 297 | (108) | - | 470 | 492 |
| Dietary-Orien/Non Prod | - | - | 294 | - | - | - |
| Dietary-Vac/Hol/Sick | - | - | - | 116 | 246 | 378 |
| Dietary-Payroll Taxes | 789 | 194 | 992 | 666 | 659 | 661 |
| Dietary-Group Insurance | - | - | - | - | - | - |
| Dietary-Supplies Non Food | 222 | - | 17 | - | 948 | 382 |
| Dietary-Chemicals | 66 | - | - | - | 880 | 381 |
| Dietary-Raw Food | 8,924 | 8,149 | 7,625 | 8,475 | 8,029 | 3,015 |
| Beverage/Coffee | - | - | - | - | - | 15 |
| Dietary Food Supplements | - | - | - | - | - | - |
| Dietary-Equipment Rental | - | - | - | - | - | - |

8/26/2024  4:21 PM

CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Dietary-Sm Equip Purchased | - | - | - | 67 | - | 38 |
| Dietary-Equip Repair/Maint | - | - | - | - | - | - |
| Dietary-Other | - | - | - | - | 7 | 50 |
| Total Dietary | 16,483 | 15,401 | 15,420 | 16,570 | 17,829 | 12,211 |
| | | | | | | |
| Laundry-Supplies | - | - | - | - | - | - |
| Laundry-Chemicals | - | - | - | - | - | - |
| Laundry-Linen | - | - | - | - | - | 102 |
| Laundry-Sm Equipment Purchased | - | - | 3,771 | - | - | - |
| Laundry-Equipment Repair/Maint | - | - | 110 | - | - | - |
| Total Laundry | - | - | 3,881 | - | - | 102 |
| | | | | | | |
| Housekeeping-Purchased Service | - | - | - | - | - | - |
| Housekeeping-Non Exempt Wages | 974 | 1,004 | 1,091 | 1,129 | 767 | 1,053 |
| Housekeeping-Ot Wages | - | - | - | - | - | - |
| Housekeeping-Premium | - | - | - | - | - | - |
| Housekeeping-Orien/Non Prod | - | - | - | - | - | - |
| Housekeeping-Vac/Hol/Sick | - | - | - | - | 346 | - |
| Housekeeping-Payroll Taxes | 119 | 28 | 153 | 109 | 110 | 100 |
| Housekeeping-Group Insurance | - | - | - | - | - | - |
| Housekeeping-Supplies | 22 | (22) | (19) | 30 | - | - |
| Housekeeping-Chemicals | - | - | - | - | - | 31 |
| Housekeeping-Paper/Plastic | - | - | - | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | - | 74 | - | - |
| Total Housekeeping | 1,115 | 1,009 | 1,225 | 1,343 | 1,223 | 1,184 |
| | | | | | | |
| Plant/Maint-Purchased Service | - | - | - | - | - | - |
| Plant/Maint-Non Exempt Wages | 2,710 | 2,621 | 3,010 | 2,625 | 2,561 | 2,297 |
| Plant/Maint-Ot Wages | 31 | - | 12 | - | 30 | - |
| Plant/Maint-Premium | - | - | - | - | 128 | - |
| Plant/Maint-Vac/Hol/Sick | - | - | 1,575 | - | - | 256 |
| Plant/Maint-Payroll Taxes | 335 | 162 | 469 | 255 | 248 | 232 |
| Plant/Maint-Group Insurance | - | - | - | - | - | - |
| Plant/Maint-Telephone | - | - | - | - | 42 | - |
| Plant/Maint Internet Serv/Equip | - | 310 | 188 | 308 | 308 | 308 |
| Plant/Maint Telev Serv/Equip | - | 876 | 736 | - | 615 | (19) |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| Plant/Maint Landline | - | 61 | - | 33 | 42 | 50 |
| Plant/Maint-Gas | - | - | 325 | 325 | (215) | 393 |
| Plant/Maint-Electricity | - | - | 7,270 | 1,865 | (2,001) | 2,791 |
| Plant/Maint-Water | 835 | - | 646 | 636 | 907 | 694 |
| Plant/Maint-Soft Water | - | - | - | - | - | - |
| Plant/Maint-Trash Removal | - | 1,413 | 486 | 467 | 467 | 467 |
| Plant/Maint-Service Contracts | - | - | 400 | 1,882 | 840 | 364 |
| Plant/Maint-Supplies | - | 236 | 159 | 213 | 42 | 84 |
| Plant/Maint-Bldg Repair & Maint | - | 400 | 75 | 1,003 | 539 | - |
| Plant/Maint-Grounds Maintenance | - | - | 75 | 721 | 480 | - |
| Plant/Maint-Equipment Rental | - | - | - | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| Plant/Maint-Equip Repair &Maint | 241 | - | - | - | - | 49 |
| Total Plant/Maintenance | 4,152 | 6,080 | 15,427 | 10,332 | 5,033 | 7,967 |
| | | | | | | |
| Property Insurance(Accrued) | - | - | - | - | - | - |
| Real Estate Taxes(Accrued) | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 |
| Total Prop Insurance/Taxes | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 | 4,023 |
| | | | | | | |
| Marketing-Agency Fees | - | - | - | - | 958 | - |
| Marketing-Subscription Services | - | - | - | - | - | - |
| Marketing-Media | - | - | - | - | - | - |
| Marketing-Print | - | - | - | - | - | - |
| Marketing-Promo | - | - | - | - | - | - |
| Marketing-External Marketing | - | - | - | - | 40 | - |

8/26/2024  4:21 PM

### CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Marketing-Paid Referrals | - | - | - | - | - | - |
| Total Marketing | - | - | - | - | 999 | - |
| | | | | | | |
| Admin/Gen-Purchased Service | - | - | - | - | - | - |
| Admin/Gen-Med Rec Purchased Serv | - | - | - | - | - | - |
| Admin/Gen-Wages Administrator | 4,233 | 4,310 | 3,943 | 4,571 | 4,086 | 4,901 |
| Admin/Gen-Non Exempt Wages Other | - | - | - | - | - | - |
| Admin/Gen-Ot Wages | - | - | - | - | - | - |
| Admin/Gen-Premium | 53 | (16) | - | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | - | 200 | - | 200 | 231 |
| Admin/Gen-Payroll Taxes | 498 | 82 | 843 | 616 | 335 | 371 |
| Admin/Gen-Group Insurance | 520 | 1,039 | 1,039 | 1,039 | 829 | 459 |
| Admin/Gen-Employment Expense | - | - | - | - | 420 | 120 |
| Admin/Gen-Employee Want Ads | - | - | - | - | 55 | - |
| Admin/Gen-Employee Entertainment | - | - | - | 117 | 52 | - |
| Admin/Gen-Management Fees | 19,306 | 9,653 | 9,653 | (10,720) | 7,098 | 7,247 |
| Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | - | 9,130 |
| Admin/Gen-Data Processing Fees | - | - | 175 | 175 | 600 | 175 |
| Admin/Gen Payroll Processing Fee | 1,350 | 3,832 | 3,895 | 3,889 | 4,634 | 4,702 |
| Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Advertising & Pr Other | - | - | - | - | - | - |
| Admin/Gen-Vehicle Expense | - | - | - | - | 20 | 752 |
| Admin/Gen-Insurance Vehicle | - | - | - | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - | - | - | - |
| Admin/Gen-Insurance(Non Property | - | 1,035 | 1,660 | 1,035 | 1,035 | 1,035 |
| Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| Admin/Gen-Office Supplies | 89 | 162 | 215 | 14 | 86 | 11 |
| Admin/Gen-Sm Equip Purchased | - | - | - | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - | - | - | - |
| Admin/Gen-Travel & Seminar | - | 5,053 | - | - | 293 | - |
| Admin/Gen-Licenses | - | - | - | - | - | 2,640 |
| Admin/Gen-Printing | - | - | 357 | 88 | - | - |
| Admin/Gen-Postage | - | 93 | - | - | 177 | 9 |
| Admin/Gen-Inservice Training | - | - | - | - | 54 | - |
| Admin/Gen-Miscellaneous | 36,019 | 12 | - | (0) | - | - |
| Total Administration & General | 68,197 | 30,255 | 30,564 | 2,241 | 24,975 | 36,783 |
| | | | | | | |
| Total Division 1 Operating Expense | 143,274 | 104,774 | 123,296 | 85,652 | 111,697 | 121,997 |
| | 159 PD | 109 PD | 133 PD | 87 PD | 114 PD | 125 PD |
| **Ancillary Expenses** | | | | | | |
| Pharmacy-Medications Otc | 47 | - | - | 269 | - | - |
| Total Pharmacy | 47 | - | - | 269 | - | - |
| | | | | | | |
| Medical Supplies Wound Care | 12 | - | - | - | - | - |
| Medical Supplies Incont Supplies | 206 | - | - | - | - | - |
| Medical Supplies House Stock | 374 | 271 | 203 | 55 | - | 732 |
| Total Medical Supplies | 592 | 271 | 203 | 55 | - | 732 |
| | | | | | | |
| Total Ancillary Expenses | 639 | 271 | 203 | 324 | - | 732 |
| | | | | | | |
| **Total Operating Expenses** | 143,913 | 105,045 | 123,499 | 85,976 | 111,697 | 122,730 |
| | 160 PD | 109 PD | 134 PD | 88 PD | 114 PD | 125 PD |
| **Net Operating Income** | (28,897) | 14,754 | (8,888) | 33,304 | 6,598 | (4,122) |
| | | | | | | |
| Due to Receiver | - | - | - | - | - | - |
| OSA Fees | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | (28,897) | 14,754 | (8,888) | 33,304 | 6,598 | (4,122) |
| | | | | | | |
| Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| Total Depreciation and Amortization | - | - | - | - | - | - |

CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Net Income | (28,897) | 14,754 | (8,888) | 33,304 | 6,598 | (4,122) |

## Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash-Depository | 90,349 | 39,870 | 39,610 | 38,415 | 5,000 | 28,035 |
| Cash-Operating | 102,126 | 34,589 | 33,030 | 359,989 | 2,216 | 116,143 |
| Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| Total Cash Operating Accounts | 192,475 | 77,459 | 75,640 | 401,904 | 10,716 | 147,678 |
| | | | | | | |
| Total Cash & Equivalents | 192,475 | 77,459 | 75,640 | 401,904 | 10,716 | 147,678 |
| | | | | | | |
| Accounts Receivable Clearing C13 | - | (15,726) | (15,726) | (15,726) | (15,726) | (15,726) |
| Accounts Receivable-Private | 40,148 | 28,738 | 7,555 | (1,547) | 11,569 | (10,817) |
| Total Accounts Receivable | 40,148 | 13,012 | (8,171) | (17,273) | (4,157) | (26,543) |
| | | | | | | |
| Prepaid Insurance | - | 2,667 | 1,632 | 3,319 | 58,775 | 4,107 |
| Prepaid Other Expenses | - | - | 2,190 | - | - | - |
| Total Prepaids | - | 2,667 | 3,822 | 3,319 | 58,775 | 4,107 |
| | | | | | | |
| **Total Current Assets** | 232,624 | 93,139 | 71,291 | 387,950 | 65,335 | 125,242 |
| | | | | | | |
| **Total Assets** | 232,624 | 93,139 | 71,291 | 387,950 | 65,335 | 125,242 |
| | | | | | | |
| **Liabilities** | | | | | | |
| Vendor Accounts Payable | 88,554 | 7,332 | 22,971 | 6,743 | 11,251 | 15,299 |
| Other Accounts Payable | 16,306 | 10,521 | 1,577 | 7,143 | 9,117 | 11,496 |
| Total Trade Payables | 104,860 | 17,852 | 24,548 | 13,886 | 20,368 | 26,796 |
| | | | | | | |
| 401K Payable | (572) | (572) | (572) | - | - | - |
| Total Payroll & Related Liabilities | (572) | (572) | (572) | - | - | - |
| | | | | | | |
| Accrued Property Taxes | 8,046 | 12,070 | 16,093 | 20,116 | 24,139 | 28,163 |
| Total Accrued Real Estate Taxes | 8,046 | 12,070 | 16,093 | 20,116 | 24,139 | 28,163 |
| | | | | | | |
| **Total Current Liabilities** | 112,334 | 29,350 | 40,068 | 34,002 | 44,508 | 54,958 |
| | | | | | | |
| Notes Payable | 1,106 | 840,023 | 989,218 | 1,909,067 | 2,103,686 | 2,448,156 |
| Total Third Party Notes Payable | 1,106 | 840,023 | 989,218 | 1,909,067 | 2,103,686 | 2,448,156 |
| | | | | | | |
| Management Fees Payable-Thcm Lp | - | - | - | (20,373) | (23,629) | (16,383) |
| Total Related Party Debt From Management ( | - | - | - | (20,373) | (23,629) | (16,383) |
| Total Related Party Debt From TGRC | - | - | - | (20,373) | (23,629) | (16,383) |
| | | | | | | |
| Due To/From Landlord | - | 60,108 | 60,108 | 60,108 | 60,108 | 60,108 |
| Intercompany Payroll | 947 | 34,946 | 5,514 | 9,894 | 17,042 | 26,616 |
| Intercompany | 75,615 | (868,555) | (1,011,996) | (1,626,432) | (2,164,660) | (2,472,372) |
| Total Related Party Debt From Interfacili | 76,562 | (773,501) | (946,373) | (1,556,430) | (2,087,510) | (2,385,648) |
| | | | | | | |
| Total Related Party Debt | 76,562 | (773,501) | (946,373) | (1,576,803) | (2,111,140) | (2,402,031) |
| | | | | | | |
| **Total Liabilities** | 190,003 | 95,872 | 82,913 | 366,267 | 37,054 | 101,083 |
| | | | | | | |
| Current Profit/Loss | (17,487) | (2,734) | (11,622) | 21,683 | 28,281 | 24,159 |
| Total Current Year Earnings | (17,487) | (2,734) | (11,622) | 21,683 | 28,281 | 24,159 |
| | | | | | | |
| Paid In Capital | 60,108 | | | | | |
| Total Capital Investments and Distributio | 60,108 | - | - | - | - | - |
| Total Capital for Balance Sheet Proof | 42,621 | (2,734) | (11,622) | 21,683 | 28,281 | 24,159 |
| | | | | | | |
| **Total Retained Earnings and Capita** | 42,621 | (2,734) | (11,622) | 21,683 | 28,281 | 24,159 |

CYE KNOXVILLE HCO, LLC STMT PER 7-2024

| CYE KNOXVILLE HCO, LLC | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul |
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| **Total Liabilities And Capital** | **232,624** | **93,139** | **71,291** | **387,950** | **65,335** | **125,242** |
| BS check total | - | - | - | - | 0 | - |
| Resident AR | | | | | | (10,817) |
| | | | | | | |
| Total Independent Living Revenues | 25,300 | 25,300 | 25,300 | 25,300 | 25,300 | 22,380 |
| Total Assisted Living Revenues | 55,086 | 56,450 | 55,635 | 57,705 | 53,485 | 61,695 |
| Total Memory Care Revenues | 34,558 | 37,755 | 31,040 | 35,527 | 37,950 | 32,937 |
| Misc Revenues | 72 | 294 | 2,637 | 749 | 1,561 | 1,595 |
| Total From Summary | 114,944 | 119,505 | 112,939 | 118,542 | 117,595 | 117,847 |
| Check | 72 | 294 | 1,673 | 739 | 701 | 760 |

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| CYE MONMOUTH HCO, LLC | Feb | Mar | Apr | May | Jun | Jul |
| PRELIMINARY REPORT | Actual | Actual | Actual | Actual | Actual | Actual |
| YTD PERIOD 7 | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY |
| HC STMT-2020-V46.8b.xlsm Tutera-V12.53.xla | | | | | | |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | | | | |
| **Summary Income Statement** | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 1,392 DAYS | 1,488 DAYS | 1,479 DAYS | 1,449 DAYS | 1,354 DAYS | 1,475 DAYS |
| Total Facility Census | 48.00 | 48.00 | 49.30 | 46.74 | 45.13 | 47.58 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 216,450 | 192,720 | 200,960 | 195,340 | 192,050 | 199,085 |
| Total Other Revenue | 0 | (240) | 1,100 | 1,400 | 400 | 300 |
| Total Revenues | 216,450 | 192,480 | 202,060 | 196,740 | 192,450 | 199,385 |
| Total Activities | 4,688 | 4,101 | 2,009 | 2,384 | 7,208 | 5,068 |
| Total Nursing & Inventory Control | 50,263 | 48,862 | 57,878 | 60,461 | 61,567 | 62,086 |
| Total Dietary | 20,778 | 26,757 | 27,618 | 25,977 | 32,003 | 19,814 |
| Total Laundry | 306 | 0 | 0 | 0 | 0 | 0 |
| Total Housekeeping | 6,048 | 7,953 | 7,685 | 7,678 | 10,232 | 9,539 |
| Total Plant/Maintenance | 5,660 | 12,919 | 21,491 | 13,694 | 17,195 | 14,527 |
| Total Prop Insurance/Taxes | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 |
| Total Marketing | 2,876 | 2,759 | 4,160 | 2,432 | 4,191 | 2,868 |
| Total Administration & General | 91,914 | 40,637 | 44,118 | (4,154) | 35,338 | 43,045 |
| Total Ancillary Expenses | 584 | 338 | 0 | 0 | 1,447 | 599 |
| Total Operating Expenses | 191,626 | 152,838 | 173,470 | 116,982 | 177,692 | 166,055 |
| **Net Operating Income** | **24,824** | **39,642** | **28,590** | **79,758** | **14,758** | **33,330** |
| Total Leases and Rental | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Capitalized Bldg Improvements | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | **24,824** | **39,642** | **28,590** | **79,758** | **14,758** | **33,330** |
| **Summary Income Statement Ppd** | | | | | | |
| Net Routine Services | 155.50 | 129.52 | 135.88 | 134.81 | 141.84 | 134.97 |
| Total Other Revenue | 0.00 | (0.16) | 0.74 | 0.97 | 0.30 | 0.20 |
| **Total Revenues** | 155.50 | **129.35** | **136.62** | **135.78** | **142.13** | **135.18** |
| Total Activities | 3.37 | 2.76 | 1.36 | 1.65 | 5.32 | 3.44 |
| Total Nursing & Inventory Control | 36.11 | 32.84 | 39.13 | 41.73 | 45.47 | 42.09 |
| Total Dietary | 14.93 | 17.98 | 18.67 | 17.93 | 23.64 | 13.43 |
| Total Laundry | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Housekeeping | 4.35 | 5.34 | 5.20 | 5.30 | 7.56 | 6.47 |
| Total Plant/Maintenance | 4.07 | 8.68 | 14.53 | 9.45 | 12.70 | 9.85 |
| Total Prop Insurance/Taxes | 6.11 | 5.72 | 5.75 | 5.87 | 6.28 | 5.77 |
| Total Marketing | 2.07 | 1.85 | 2.81 | 1.68 | 3.10 | 1.94 |
| Total Administration & General | 66.03 | 27.31 | 29.83 | (2.87) | 26.10 | 29.18 |
| Total Ancillary Expenses | 0.42 | 0.23 | 0.00 | 0.00 | 1.07 | 0.41 |
| **Total Operating Expenses** | 137.66 | **102.71** | **117.29** | **80.73** | **131.23** | **112.58** |
| **Net Operating Income** | 17.83 | **26.64** | **19.33** | **55.04** | **10.90** | **22.60** |
| Total Non-Capitalized Bldg Improvements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Depreciation and Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income** | 17.83 | **26.64** | **19.33** | **55.04** | **10.90** | **22.60** |
| **Current Period Census** | | | | | | |
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | | | | |

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| CYE MONMOUTH HCO, LLC<br>PRELIMINARY REPORT<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| **Independent Living Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Independent Living Days | 7.0 RES | 7.0 RES | 7.0 RES | 6.0 RES | 7.0 RES | 6.6 RES |
| Total Ind Living Census Days(w/o 2nd Per.) | 203 PD | 217 PD | 210 PD | 186 PD | 210 PD | 204 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **7.0 Units** | **7.0 Units** | **7.0 Units** | **6.0 Units** | **7.0 Units** | **6.6 Units** |
| | | | | | | |
| **Assisted Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 29.0 RES | 29.0 RES | 30.0 RES | 28.0 RES | 27.0 RES | 30.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 841 PD | 899 PD | 899 PD | 868 PD | 810 PD | 930 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **29.0 Units** | **29.0 Units** | **30.0 Units** | **28.0 Units** | **27.0 Units** | **30.0 Units** |
| | | | | | | |
| **Memory Care Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Memory Care Days | 12.0 RES | 12.0 RES | 12.3 RES | 12.7 RES | 11.1 RES | 11.0 RES |
| Memory Care 2Nd Per Days | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES |
| Total Mem Care Census Days (w/o 2nd Per | 348 PD | 372 PD | 370 PD | 395 PD | 334 PD | 341 PD |
| **Total Mem Care Census Res (w/o 2nd Pe** | **12.0 Units** | **12.0 Units** | **12.3 Units** | **12.7 Units** | **11.1 Units** | **11.0 Units** |
| | | | | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 1,189 PD | 1,271 PD | 1,269 PD | 1,263 PD | 1,144 PD | 1,271 PD |
| **Total AL and MC Census Res** | **41.0 Units** | **41.0 Units** | **42.3 Units** | **40.7 Units** | **38.1 Units** | **41.0 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 1,392 PD | 1,488 PD | 1,479 PD | 1,449 PD | 1,354 PD | 1,475 PD |
| **Total IL AL and MC Census Res** | **48.0 Units** | **48.0 Units** | **49.3 Units** | **46.7 Units** | **45.1 Units** | **47.6 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,392 PD | 1,488 PD | 1,479 PD | 1,449 PD | 1,354 PD | 1,475 PD |
| **Total Facility Census Res (w/o 2nd)** | **48.0 RES** | **48.0 RES** | **49.3 RES** | **46.7 RES** | **45.1 RES** | **47.6 RES** |
| | | | | | | |
| | 48.0 RES | 48.0 RES | 49.3 RES | 46.7 RES | 45.1 RES | 47.6 RES |

### Income Statement

**Current Period Routine Revenue**

| | | | | | | |
|---|---|---|---|---|---|---|
| Independent Living Units | 7 Units | 7 Units | 7 Units | 6 Units | 7 Units | 7 Units |
| Independent Living Revenue | 26,100 | 26,100 | 25,983 | 22,600 | 25,750 | 19,282 |
| Independent Living Discount | - | 1,700 | 837 | (1,450) | 875 | (925) |
| Total Independent Living Revenue | 26,100 | 27,800 | 26,820 | 21,150 | 26,625 | 18,357 |
| | 3,729 Unit | 3,971 Unit | 3,831 Unit | 3,525 Unit | 3,804 Unit | 2,790 Unit |
| | | | | | | |
| Assisted Living Units | 29 Units | 29 Units | 30 Units | 28 Units | 27 Units | 30 Units |
| Personal Care Routine Services | 127,200 | 125,700 | 123,987 | 121,255 | 116,600 | 136,210 |
| Contractual Allow Personal Care | - | (28,830) | (13,386) | (13,754) | (13,465) | (13,465) |
| Total Assisted Living Revenue | 127,200 | 96,870 | 110,600 | 107,501 | 103,135 | 122,745 |
| | 4,386 Unit | 3,340 Unit | 3,691 Unit | 3,839 Unit | 3,820 Unit | 4,091 Unit |
| | | | | | | |
| Memory Care Units | 12 Units | 12 Units | 12 Units | 13 Units | 11 Units | 11 Units |
| Memory Care Revenue | 63,150 | 63,150 | 60,950 | 59,779 | 58,383 | 54,031 |
| Memory Care Discount | - | 4,900 | 2,590 | 6,910 | 3,907 | 3,952 |
| Memory Care 2Nd Person | - | - | - | - | - | - |
| Total Memory Care Revenue | 63,150 | 68,050 | 63,540 | 66,689 | 62,290 | 57,983 |
| | 5,263 Unit | 5,671 Unit | 5,152 Unit | 5,234 Unit | 5,595 Unit | 5,271 Unit |
| | | | | | | |
| Total IL AL and MC Units | 48 Units | 48 Units | 49 Units | 47 Units | 45 Units | 48 Units |
| Total IL AL and MC Revenue | 216,450 | 192,720 | 200,960 | 195,340 | 192,050 | 199,085 |
| | 4,509 Unit | 4,015 Unit | 4,076 Unit | 4,179 Unit | 4,255 Unit | 4,184 Unit |

8/23/2024  6:54 PM

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| CYE MONMOUTH HCO, LLC<br>PRELIMINARY REPORT<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| Total Routine Residents | 48.0 RES | 48.0 RES | 49.3 RES | 46.7 RES | 45.1 RES | 47.6 RES |
| **Total Routine Services** | **216,450** | **192,720** | **200,960** | **195,340** | **192,050** | **199,085** |
| | 155 PD | 130 PD | 136 PD | 135 PD | 142 PD | 135 PD |
| | | | | | | |
| Miscellaneous Income | - | (240) | 1,100 | 1,400 | 400 | 300 |
| Total Other Revenue | - | (240) | 1,100 | 1,400 | 400 | 300 |
| | | | | | | |
| Total Revenues | 216,450 | 192,480 | 202,060 | 196,740 | 192,450 | 199,385 |
| | 155 PD | 129 PD | 137 PD | 136 PD | 142 PD | 135 PD |
| | | | | | | |
| Activities-Purchased Service | - | - | (2,643) | (2,640) | (1,214) | (1,783) |
| Activities -Non Exempt Wages | 2,671 | 2,586 | 2,891 | 2,909 | 4,990 | 5,084 |
| Activities-Ot Wages | 1,198 | 855 | 537 | 856 | 1,428 | 264 |
| Activities-Premium | - | - | - | - | 233 | - |
| Activities-Vac/Hol/Sick | - | - | 60 | 60 | 308 | 368 |
| Activities-Payroll Taxes | 501 | 25 | 495 | 358 | 515 | 465 |
| Activities-Workers Comp | - | - | - | - | - | - |
| Activities-Group Insurance | 318 | 636 | 636 | 636 | 816 | 544 |
| Activities-Supplies | - | - | 33 | 205 | 133 | 125 |
| Activities-Entertainment | - | - | - | - | - | - |
| Total Activities | 4,688 | 4,101 | 2,009 | 2,384 | 7,208 | 5,068 |
| | | | | | | |
| Wound Care Nurse - Rn | 4,640 | 1,091 | (251) | - | - | - |
| Nursing Mcr Dist Vac/Hol/Sick | - | 281 | - | - | - | - |
| Nursing Payroll Taxes Mcr Dist | 546 | (159) | 29 | - | - | - |
| Nursing Workers Comp Mcr Dist | - | - | - | - | - | - |
| Nursing Group Insurance Mcr Dist | 319 | 319 | - | - | - | - |
| Total Specialty Nursing | 5,505 | 1,532 | (222) | - | - | - |
| | | | | | | |
| Nursing Agency-Lpn Non Dist | - | - | 1,802 | 899 | - | - |
| Nursing Agency-Aides Non Dist | - | - | 288 | 545 | - | 460 |
| Nursing Wages Lpn Non Dist | 8,999 | 10,263 | 8,011 | 11,109 | 10,820 | 10,453 |
| Lpn-Ot Wages | 335 | 770 | 2,116 | 3,590 | 596 | 831 |
| Lpn-Premium | - | - | - | - | 763 | 774 |
| Nursing Wages Aides Non Dist | 5,504 | 5,569 | 6,308 | 5,980 | 10,661 | 7,946 |
| Aides-Ot Wages | - | 5 | - | 26 | 161 | 338 |
| Aides-Premium | - | - | - | - | 367 | 386 |
| Aides-Shift Diff | - | - | - | - | - | - |
| Aides-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Wages Cmt Non Dist | 21,125 | 21,441 | 23,762 | 20,060 | 16,567 | 14,659 |
| Cmt-Ot Wages | 330 | 425 | 504 | 371 | 1,068 | 379 |
| Cmt-Premium | - | - | - | - | 1,532 | 749 |
| Cmt-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 524 | 405 | 448 | 621 | 2,257 | 1,973 |
| Nursing Non Dist Payroll Taxes | 4,527 | 1,240 | 5,561 | 3,815 | 3,910 | 3,391 |
| Nursing Workers Comp Non Dist | - | - | - | - | - | - |
| Nursing Group Insurance Non Dist | - | - | - | - | 816 | 544 |
| Nursing Uniform Expense Non Dist | - | - | - | - | - | - |
| Task Aide Wages | 2,806 | 3,053 | 2,417 | 2,741 | 7,679 | 10,529 |
| Task Aide Wages- Ot Wages | 102 | 498 | - | 342 | 108 | 291 |
| Task Aide Wages- Premium Wages | - | - | - | - | - | 400 |

CYE MONMOUTH HCO, LLC STMT PER 7-2024

| | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| CYE MONMOUTH HCO, LLC | | | | | | |
| PRELIMINARY REPORT | | | | | | |
| YTD PERIOD 7 | | | | | | |
| Task Aide Vac/Hol/Sick | 128 | - | 128 | 128 | 384 | 172 |
| Task Aide Payroll Taxes | 377 | 97 | 402 | 314 | 737 | 1,040 |
| Total Nursing - Floor Staff | 44,758 | 43,766 | 51,747 | 50,540 | 58,404 | 55,315 |
| | | | | | | |
| Nursing Admin-Non Exempt Wages | - | - | 5,791 | 5,791 | 5,343 | 5,530 |
| Nursing Admin-Vac/Hol/Sick | - | - | - | - | - | 262 |
| Nursing Admin-Payroll Taxes | - | - | 562 | 537 | 423 | 435 |
| Nursing Admin-Group Insurance | - | - | - | - | 818 | 545 |
| Nursing Admin-Supplies Non Medic | - | - | - | - | - | - |
| Nursing Admin-Medical Waste | - | - | - | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | 3,564 | - | - | 172 | - |
| Total Nursing Administration | - | 3,564 | 6,353 | 6,328 | 6,757 | 6,771 |
| | | | | | | |
| Total Nursing & Inventory Control | 50,263 | 48,862 | 57,878 | 56,868 | 65,161 | 62,086 |
| | | | | | | |
| Dietary-Non Exempt Wages | 8,041 | 11,577 | 10,241 | 10,345 | 11,850 | 10,993 |
| Dietary-Ot Wages | 558 | 746 | 638 | 424 | 1,670 | 669 |
| Dietary-Premium | - | - | - | - | 567 | 764 |
| Dietary-Orien/Non Prod | - | - | - | - | - | - |
| Dietary-Vac/Hol/Sick | - | 251 | 133 | 986 | 837 | 1,152 |
| Dietary-Payroll Taxes | 1,075 | 627 | 1,286 | 1,127 | 1,163 | 1,085 |
| Dietary-Workers Comp | - | - | - | - | - | - |
| Dietary-Group Insurance | 0 | 1,120 | 1,679 | 1,120 | 1,190 | 793 |
| Dietary-Dietician Consulting | - | - | - | - | - | - |
| Dietary-Supplies Non Food | 198 | - | 486 | - | 1,790 | 590 |
| Dietary-Chemicals | 537 | - | 50 | - | 411 | 262 |
| Dietary-Raw Food | 10,208 | 10,183 | 13,104 | 11,763 | 12,278 | 2,959 |
| Dietary-Equipment Rental | - | - | - | - | 101 | - |
| Dietary-Sm Equip Purchased | 159 | - | - | 212 | - | 50 |
| Dietary-Equip Repair/Maint | - | 2,254 | - | - | - | 533 |
| Dietary-Other | - | - | - | - | 148 | (36) |
| Total Dietary | 20,778 | 26,757 | 27,618 | 25,977 | 32,003 | 19,814 |
| | | | | | | |
| Laundry-Chemicals | 306 | - | - | - | - | - |
| Laundry-Linen | - | - | - | - | - | - |
| Laundry-Equipment Repair/Maint | - | - | - | - | - | - |
| Total Laundry | 306 | - | - | - | - | - |
| | | | | | | |
| Housekeeping-Purchased Service | - | - | - | - | - | - |
| Housekeeping-Non Exempt Wages | 4,444 | 7,505 | 6,538 | 6,913 | 8,521 | 8,135 |
| Housekeeping-Ot Wages | - | - | - | - | - | - |
| Housekeeping-Premium | - | - | - | - | 294 | 210 |
| Housekeeping-Vac/Hol/Sick | - | - | 224 | 112 | 553 | 322 |
| Housekeeping-Payroll Taxes | 540 | 448 | 842 | 653 | 855 | 798 |
| Housekeeping-Workers Comp | - | - | - | - | - | - |
| Housekeeping-Group Insurance | - | - | - | - | - | - |
| Housekeeping-Supplies | 30 | - | - | - | 10 | 74 |
| Housekeeping-Chemicals | 51 | - | 81 | - | - | - |
| Housekeeping-Paper/Plastic | 983 | - | - | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | - | - | - | - |
| Total Housekeeping | 6,048 | 7,953 | 7,685 | 7,678 | 10,232 | 9,539 |

8/23/2024  6:54 PM

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| CYE MONMOUTH HCO, LLC<br>PRELIMINARY REPORT<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| Plant/Maint-Non Exempt Wages | 2,904 | 2,710 | 2,979 | 3,002 | 2,786 | 2,889 |
| Plant/Maint-Ot Wages | 771 | 300 | - | 121 | 83 | 300 |
| Plant/Maint-Premium | - | - | - | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | 128 | - | - | 136 | 136 |
| Plant/Maint-Payroll Taxes | 475 | (10) | 436 | 273 | 239 | 246 |
| Plant/Maint-Workers Comp | - | - | - | - | - | - |
| Plant/Maint-Group Insurance | 318 | 636 | 636 | 636 | 816 | 544 |
| Plant/Maint Internet Serv/Equip | - | 147 | 381 | - | - | - |
| Plant/Maint Telev Serv/Equip | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| Plant/Maint Landline | - | - | - | - | 430 | 247 |
| Plant/Maint-Gas | - | - | 4,752 | 302 | 1,126 | 299 |
| Plant/Maint-Electricity | - | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 |
| Plant/Maint-Water | 1,191 | 895 | 837 | 1,167 | 2,536 | 1,100 |
| Plant/Maint-Trash Removal | - | - | 841 | 293 | 698 | 279 |
| Plant/Maint-Service Contracts | - | - | - | 264 | 840 | 108 |
| Plant/Maint-Supplies | - | - | 983 | 137 | 5 | 132 |
| Plant/Maint-Bldg Repair & Maint | - | 615 | 2,148 | - | - | 748 |
| Plant/Maint-Grounds Maintenance | - | - | - | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| Total Plant/Maintenance | 5,660 | 12,919 | 21,491 | 13,694 | 17,195 | 14,527 |
| | | | | | | |
| Property Insurance(Accrued) | - | - | - | - | - | - |
| Real Estate Taxes(Accrued) | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 |
| Personal Property Taxes(Accrued) | - | - | - | - | - | - |
| Total Prop Insurance/Taxes | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 | 8,510 |
| | | | | | | |
| Marketing-Exempt Wages | 2,563 | 2,560 | 2,933 | 2,267 | 2,258 | 2,284 |
| Marketing-Ot Wages | - | - | 166 | - | - | 107 |
| Marketing-Premium | - | - | - | - | 255 | - |
| Marketing-Vac/Hol/Sick | - | 136 | 544 | - | 417 | 272 |
| Marketing-Payroll Taxes | 313 | 63 | 518 | 165 | 260 | 206 |
| Marketing-Workers Comp | - | - | - | - | - | - |
| Marketing-Agency Fees | - | - | - | - | 958 | - |
| Marketing-Subscription Services | - | - | - | - | - | - |
| Marketing-Media | - | - | - | - | - | - |
| Marketing-Print | - | - | - | - | - | - |
| Marketing-Promo | - | - | - | - | - | - |
| Marketing-External Marketing | - | - | - | - | 43 | - |
| Marketing-Paid Referrals | - | - | - | - | - | - |
| Total Marketing | 2,876 | 2,759 | 4,160 | 2,432 | 4,191 | 2,868 |
| | | | | | | |
| Admin/Gen-Purchased Service | - | - | - | - | - | - |
| Admin/Gen-Wages Administrator | 3,663 | 3,729 | 3,709 | 3,659 | 3,536 | 4,584 |
| Admin/Gen-Non Exempt Wages Other | 2,426 | 2,470 | 2,547 | 2,608 | 2,300 | 2,490 |
| Admin/Gen-Ot Wages | - | 28 | 11 | 6 | 17 | 29 |
| Admin/Gen-Premium | - | - | - | - | 240 | - |
| Admin/Gen-Vac/Hol/Sick | - | - | - | 173 | 173 | 335 |
| Admin/Gen-Payroll Taxes | 758 | 138 | 887 | 582 | 494 | 582 |
| Admin/Gen-Workers Comp | - | - | - | - | - | - |
| Admin/Gen-Group Insurance | - | - | - | - | - | - |

8/23/2024  6:54 PM

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

CYE MONMOUTH HCO, LLC
PRELIMINARY REPORT
YTD PERIOD 7

| | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| Admin/Gen-Employment Expense | - | - | - | - | 420 | - |
| Admin/Gen-Employee Want Ads | - | - | - | - | 57 | - |
| Admin/Gen-Employee Entertainment | - | - | - | - | - | - |
| Admin/Gen-Management Fees | 32,714 | 16,357 | 16,348 | (17,928) | 11,523 | 11,945 |
| Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | - | 9,130 |
| Admin/Gen-Accounting Fees | - | - | - | - | - | - |
| Admin/Gen-Data Processing Fees | - | - | 355 | 355 | 355 | 355 |
| Admin/Gen Payroll Processing Fee | 1,739 | 5,019 | 4,993 | 2,738 | 6,410 | 6,412 |
| Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | - | 146 | 52 | 1,091 | 120 |
| Admin/Gen-Insurance Vehicle | - | - | - | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | - | - | - | - | - |
| Admin/Gen-Insurance(Non Property | - | 1,898 | 2,523 | 1,898 | 1,898 | 1,898 |
| Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| Admin/Gen-Office Supplies | - | - | 275 | 138 | 159 | 83 |
| Admin/Gen-Sm Equip Purchased | - | - | - | - | - | - |
| Admin/Gen-Dues & Subscriptions | - | - | - | - | - | - |
| Admin/Gen-Travel & Seminar | - | 5,761 | - | - | 646 | - |
| Admin/Gen-Licenses | - | - | 3,020 | - | - | - |
| Admin/Gen-Copier Equip & Supplie | - | - | 672 | - | 726 | 34 |
| Admin/Gen-Postage | - | 117 | - | - | 247 | - |
| Admin/Gen-Inservice Training | - | - | - | - | - | - |
| Admin/Gen-Miscellaneous | 44,476 | 127 | 47 | 148 | 47 | 47 |
| Total Administration & General | 91,906 | 40,645 | 44,118 | (4,154) | 35,338 | 43,045 |
| Total Division 1 Operating Expenses | 191,034 | 152,507 | 173,470 | 113,389 | 179,838 | 165,457 |
| | 137 PD | 102 PD | 117 PD | 78 PD | 133 PD | 112 PD |
| **Division 2** | | | | | | |
| Alf/Ilf Nursing Residential | | | | | | |
| Alf/Ilf Nursing-Aide Wages | - | - | - | 2,782 | (2,782) | - |
| Alf/Ilf Cna-Ot Wages | - | - | - | 54 | (54) | - |
| Alf/Ilf Nursing-Cmt Wages | - | - | - | 435 | (435) | - |
| Alf/Ilf Nursing-Payroll Taxes | - | - | - | 322 | (322) | - |
| Total Nursing Residential | - | - | - | 3,593 | (3,593) | - |
| Alf/Ilf Administration Residential | | | | | | |
| Alf/Ilf Admin/Gen- Vac/Hol/Sick | 8 | (8) | - | - | - | - |
| Total Administration Residential | 8 | (8) | - | - | - | - |
| **Total Division 2 Operating Expens** | **8** | **(8)** | **-** | **3,593** | **(3,593)** | **-** |
| **Ancillary Expenses** | | | | | | |
| Pharmacy-Medications Otc | 16 | 13 | - | - | 393 | 205 |
| Total Pharmacy | 16 | 13 | - | - | 393 | 205 |
| Medical Supplies Wound Care | 231 | 9 | - | - | - | - |
| Medical Supplies House Stock | 338 | 317 | - | - | 1,054 | 394 |
| Total Medical Supplies | 569 | 326 | - | - | 1,054 | 394 |
| Total Ancillary Expenses | 584 | 338 | - | - | 1,447 | 599 |
| **Total Operating Expenses** | 191,626 | 152,838 | 173,470 | 116,982 | 177,692 | 166,055 |

8/23/2024  6:54 PM

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| CYE MONMOUTH HCO, LLC PRELIMINARY REPORT YTD PERIOD 7 | Period 2 Feb Actual 138 PD | Period 3 Mar Actual 103 PD | Period 4 Apr Actual 117 PD | Period 5 May Actual 81 PD | Period 6 Jun Actual 131 PD | Period 7 Jul Actual 113 PD |
|---|---|---|---|---|---|---|
| **Net Operating Income** | 24,824 | 39,642 | 28,590 | 79,758 | 14,758 | 33,330 |
| | | | | | | |
| Building Rent | - | - | - | - | - | - |
| Building Rent Supplemental | - | - | - | - | - | - |
| Due to Receiver | - | - | - | - | - | - |
| OSA Fees | - | - | - | - | - | - |
| Total Leases and Rental | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | 24,824 | 39,642 | 28,590 | 79,758 | 14,758 | 33,330 |
| | | | | | | |
| Non-Capitalized Bldg Improvement | - | - | - | - | - | - |
| Total Non-Capitalized Bldg Improvement | - | - | - | - | - | - |
| | | | | | | |
| Depr Expense Building(Accrued) | - | - | - | - | - | - |
| Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| Total Depreciation and Amortization | - | - | - | - | - | - |
| **Net Income** | **24,824** | **39,642** | **28,590** | **79,758** | **14,758** | **33,330** |

### Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash-Depository | 231 | - | (9,849) | 28,200 | - | - |
| Cash-Operating | 185,083 | 80,495 | 45,621 | 45,665 | 36,127 | 65,644 |
| Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| Total Cash Operating Accounts | 185,314 | 83,495 | 38,772 | 77,365 | 39,627 | 69,144 |
| | | | | | | |
| Total Cash & Equivalents | 185,314 | 83,495 | 38,772 | 77,365 | 39,627 | 69,144 |
| | | | | | | |
| Patient Refund Acct | - | - | - | - | 9,621 | 9,621 |
| Accounts Receivable Clearing C13 | - | (4,325) | (4,325) | (7,662) | (7,662) | (7,662) |
| Accounts Receivable-Private | 79,823 | 38,183 | 107,593 | 48,212 | 71,089 | 65,504 |
| Total Accounts Receivable | 79,823 | 33,858 | 103,268 | 40,550 | 73,049 | 67,464 |
| | | | | | | |
| Prepaid Insurance | - | 4,890 | 2,992 | 6,084 | 4,186 | 6,835 |
| Total Prepaids | - | 4,890 | 2,992 | 6,084 | 4,186 | 6,835 |
| | | | | | | |
| **Total Current Assets** | 265,137 | 122,243 | 145,032 | 123,999 | 116,862 | 143,442 |
| | | | | | | |
| **Total Assets** | 265,137 | 122,243 | 145,032 | 123,999 | 116,862 | 143,442 |
| | | | | | | |
| **Liabilities** | | | | | | |
| Vendor Accounts Payable | 116,741 | 13,370 | 32,476 | 6,430 | 7,412 | 8,629 |
| Other Accounts Payable | 13,357 | 7,647 | 15,983 | 30,026 | 53,667 | 46,774 |
| Accrued Agency | - | - | 2,090 | 3,534 | 3,534 | 3,994 |
| Total Trade Payables | 130,098 | 21,017 | 50,549 | 39,990 | 64,614 | 59,397 |
| | | | | | | |
| 401K Payable | (153) | (153) | (153) | (153) | (153) | (153) |
| Total Payroll & Related Liabilities | (153) | (153) | (153) | (153) | (153) | (153) |

8/23/2024  6:54 PM

## CYE MONMOUTH HCO, LLC STMT PER 7-2024

| CYE MONMOUTH HCO, LLC<br>PRELIMINARY REPORT<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| Accrued Property Taxes | 17,020 | 25,529 | 34,039 | 42,549 | 51,059 | 59,569 |
| Total Accrued Real Estate Taxes | 17,020 | 25,529 | 34,039 | 42,549 | 51,059 | 59,569 |
| **Total Current Liabilities** | 146,964 | 46,393 | 84,435 | 82,386 | 115,519 | 118,812 |
| Notes Payable | - | - | - | - | - | - |
| Notes Payable | 22,613 | 38,713 | 38,713 | 38,713 | 38,713 | 38,713 |
| Total Third Party Notes Payable | 22,613 | 38,713 | 38,713 | 38,713 | 38,713 | 38,713 |
| Management Fees Payable-Thcm Lp | - | - | (16,357) | (34,285) | (40,135) | (28,190) |
| Total Related Party Debt From Management ( | - | - | (16,357) | (34,285) | (40,135) | (28,190) |
| Total Related Party Debt From TGRC | - | - | (16,357) | (34,285) | (40,135) | (28,190) |
| Due To/From Landlord | - | 33,254 | 33,254 | 33,254 | 33,254 | 33,254 |
| Intercompany Payroll | (261) | 42,566 | 5,634 | 7,470 | 19,505 | 40,624 |
| Intercompany | - | (139,387) | (129,941) | (212,591) | (273,805) | (316,910) |
| Total Related Party Debt From Interfacili | (261) | (63,567) | (91,053) | (171,867) | (221,046) | (243,032) |
| Total Related Party Debt | (261) | (63,567) | (107,410) | (206,152) | (261,181) | (271,223) |
| **Total Liabilities** | 169,317 | 21,540 | 15,738 | (85,053) | (106,948) | (113,697) |
| Current Profit/Loss | 61,069 | 100,703 | 129,294 | 209,052 | 223,810 | 257,140 |
| Total Current Year Earnings | 61,069 | 100,703 | 129,294 | 209,052 | 223,810 | 257,140 |
| Paid In Capital | 34,751 | - | - | - | - | - |
| Total Capital Investments and Distributio | 34,751 | - | - | - | - | - |
| Total Capital for Balance Sheet Proof | 95,820 | 100,703 | 129,294 | 209,052 | 223,810 | 257,140 |
| **Total Retained Earnings and Capital** | 95,820 | 100,703 | 129,294 | 209,052 | 223,810 | 257,140 |
| **Total Liabilities And Capital** | **265,137** | **122,243** | **145,032** | **123,999** | **116,862** | **143,442** |
| Resident AR | | | | | | 65,504 |
| Total Independent Living Revenues | 26,100 | 27,800 | 26,820 | 21,150 | 26,625 | 18,357 |
| Total Assisted Living Revenues | 127,200 | 96,870 | 110,600 | 107,501 | 103,135 | 122,745 |
| Total Memory Care Revenues | 63,150 | 68,050 | 63,540 | 66,689 | 62,290 | 57,983 |
| Misc Revenues | - | (240) | 1,100 | 1,400 | 400 | 300 |
| Total From Summary | 216,450 | 192,480 | 202,060 | 196,740 | 192,450 | 199,385 |

Balanced
8/26/2024
4:33:17 PM
Co-# 42-842
CY-Display 5
PY-Display 0
Detail Level. 3
Show Budget
Show Bal Sht
Cen Type. 9

## EL PASO HCO, LLC STMT PER 7-2024

**EL PASO HCO, LLC**
YTD PERIOD 7
HC STMT-2020->V46.8b.xlsm T.dera-V12.53.xla
Analytical V1-5/6/24 Budget V1-5/6/24
**Summary Income Statement**

| | Period 2 Feb Actual 2024 FY | Period 3 Mar Actual 2024 FY | Period 4 Apr Actual 2024 FY | Period 5 May Actual 2024 FY | Period 6 Jun Actual 2024 FY | Period 7 Jul Actual 2024 FY |
|---|---|---|---|---|---|---|
| | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 3,217 DAYS | 3,370 DAYS | 3,158 DAYS | 3,177 DAYS | 2,970 DAYS | 2,911 DAYS |
| Total Facility Census | 110.93 | 108.71 | 105.27 | 102.48 | 99.00 | 93.90 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 590,911 | 638,390 | 571,320 | 568,853 | 528,656 | 518,318 |
| Total Current Period Net Ancillary Revenue | 13,476 | 11,923 | 21,822 | 23,130 | 15,244 | 4,495 |
| Total Other Revenue | 6,630 | 0 | 29,543 | 39,235 | 21,003 | 49,557 |
| Total Revenues | 611,017 | 650,313 | 622,686 | 631,218 | 564,903 | 572,370 |
| Total Activities | 22,171 | 22,109 | 19,082 | 17,829 | 21,246 | 24,378 |
| Total Social Service | 10,885 | 9,882 | 10,057 | 9,374 | 8,988 | 10,032 |
| Total Nursing & Inventory Control | 219,491 | 311,489 | 314,646 | 494,071 | 400,228 | 429,090 |
| Total Dietary | 67,183 | 62,063 | 66,940 | 64,190 | 66,858 | 49,668 |
| Total Laundry | 13,468 | 25,432 | 23,270 | 23,324 | 23,360 | 23,921 |
| Total Housekeeping | 28,623 | 17,283 | 15,338 | 15,328 | 15,423 | 37,494 |
| Total Plant/Maintenance | 11,043 | 27,080 | 67,825 | 57,149 | 15,637 | 22,516 |
| Total Prop Insurance/Taxes | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 |
| Total Marketing | 0 | 249 | 249 | (249) | 1,084 | 250 |
| Total Administration & General | 209,283 | 193,188 | 179,393 | 164,863 | 304,844 | 218,157 |
| Admin/Gen-Bad Debt Expense | 0 | 0 | 6,416 | 6,630 | 6,416 | 6,630 |
| Total Ancillary Expenses | 8,212 | 13,502 | 7,193 | 8,513 | 16,142 | 35,743 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 596,466 | 688,385 | 716,518 | 867,131 | 886,335 | 863,987 |
| **Net Operating Income** | **14,551** | **(38,072)** | **(93,832)** | **(235,913)** | **(321,432)** | **(291,617)** |
| Total Leases and Rental | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Related Party Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | **14,551** | **(38,072)** | **(93,832)** | **(235,913)** | **(321,432)** | **(291,617)** |

**Current Period Census**

| | | | | | | |
|---|---|---|---|---|---|---|
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **Skilled Nursing** | | | | | | |
| 3011.40 Skilled Beds Available | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |

8/26/2024 4:37 PM

## EL PASO HCO, LLC STMT PER 7-2024

EL PASO HCO, LLC
YTD PERIOD 7

Balanced
8/26/2024
4:33:17 PM

| Account | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 3002.10 | Private Patient Days | 0.9 RES | 2.0 RES | 2.0 RES | 2.6 RES | 3.0 RES | 2.9 RES |
| 3003.10 | Medicaid Patient Days | 109.3 RES | 104.3 RES | 98.7 RES | 96.3 RES | 92.9 RES | 88.0 RES |
| | Non-Premium Census Days | 3,198 PD | 3,294 PD | 3,021 PD | 3,065 PD | 2,878 PD | 2,819 PD |
| | **Non-Premium Census Res** | **110.3 RES** | **106.3 RES** | **100.7 RES** | **98.9 RES** | **95.9 RES** | **90.9 RES** |
| 3004.00 | Medicare Patient Days | 0.7 RES | 2.5 RES | 4.6 RES | 3.6 RES | 3.1 RES | 3.0 RES |
| | Premium Census Days | 19 PD | 76 PD | 137 PD | 112 PD | 92 PD | 92 PD |
| | **Premium Census Res** | **0.7 RES** | **2.5 RES** | **4.6 RES** | **3.6 RES** | **3.1 RES** | **3.0 RES** |
| | Total Skilled Census Days | 3,217 PD | 3,370 PD | 3,158 PD | 3,177 PD | 2,970 PD | 2,911 PD |
| | **Total Skilled Census Res** | **110.9 RES** | **108.7 RES** | **105.3 RES** | **102.5 RES** | **99.0 RES** | **93.9 RES** |
| | **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| | Total Facility Census Days (w/o 2nd Per.) | 3,217 PD | 3,370 PD | 3,158 PD | 3,177 PD | 2,970 PD | 2,911 PD |
| | **Total Facility Census Res (w/o 2nd)** | **110.9 RES** | **108.7 RES** | **105.3 RES** | **102.5 RES** | **99.0 RES** | **93.9 RES** |
| 3010.00 | Isnp Participants | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES |
| | | 110.9 RES | 108.7 RES | 105.3 RES | 102.5 RES | 99.0 RES | 93.9 RES |
| **Income Statement** | | | | | | | |
| | **Current Period Routine Revenue** | | | | | | |
| | Private Skilled Residents | 0.9 RES | 2.0 RES | 2.0 RES | 2.6 RES | 3.0 RES | 2.9 RES |
| 3220.00 | Private Routine Services | 6,695 | 13,950 | 13,500 | 18,000 | 20,250 | 20,475 |
| | **Total Private Revenue** | **6,695** | **13,950** | **13,500** | **18,000** | **20,250** | **20,475** |
| | | 247.96 PD | 225.00 PD | 225.00 PD | 225.00 PD | 225.00 PD | 225.00 PD |
| 3320.00 | Medicaid Skilled Residents | 109.3 RES | 104.3 RES | 98.7 RES | 96.3 RES | 92.9 RES | 88.0 RES |
| | Medicaid Routine Services | 689,499 | 693,633 | 632,505 | 639,425 | 618,800 | 588,277 |
| 3325.25 | Contractual Allow Medicaid Dop | (113,483) | (113,222) | (149,099) | (157,732) | (164,472) | (142,747) |
| | **Total Medicaid Revenue** | **576,016** | **580,412** | **483,406** | **481,694** | **454,328** | **445,530** |
| | | 181.65 PD | 179.58 PD | 163.26 PD | 161.37 PD | 162.96 PD | 163.32 PD |
| 3400.00 | Medicare Skilled Residents | 0.7 RES | 2.5 RES | 4.6 RES | 3.6 RES | 3.1 RES | 3.0 RES |
| | Medicare Routine Services | 4,275 | 17,100 | 30,825 | 25,200 | 21,200 | 20,900 |
| 3405.00 | Contractual Allow Medicare | 4,481 | 13,466 | 26,097 | 23,068 | 7,922 | 14,842 |
| | Net Medicare Contract. Rev. | 646 | 12,571 | 17,492 | 11,178 | 20,918 | 14,588 |
| | **Total Medicare Revenue** | **9,401** | **43,137** | **74,415** | **59,446** | **50,040** | **50,330** |

8/26/2024 4:37 PM

EL PASO HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:33:17 PM

EL PASO HCO, LLC
YTD PERIOD 7

| Account | | Period 2 Feb Actual 494.80 PD | Period 3 Mar Actual 567.59 PD | Period 4 Apr Actual 543.17 PD | Period 5 May Actual 530.77 PD | Period 6 Jun Actual 543.91 PD | Period 7 Jul Actual 547.06 PD |
|---|---|---|---|---|---|---|---|
| 3685.00 | Managed Pdpm Contractual Allowan | (2,071) | (630) | - | (5,144) | (2,137) | (1,053) |
| | Net Managed PDPM Contract. Rev. | 869 | 1,522 | - | 14,858 | 6,175 | 3,036 |
| | **Total Managed PDPM Revenue** | **(1,202)** | **892** | **-** | **9,714** | **4,039** | **1,983** |
| | Isnp Skilled Reimbursed Residents | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES |
| 3670.00 | Isnp Capitated Fee | - | - | - | - | - | - |
| | **Total ISP Revenue** | - | - | - | - | - | - |
| | | 0.00 PD | 0.00 PD | 0.00 PD | 0.00 PD | 0.00 PD | 0.00 PD |
| | Total Skilled Residents | 110.9 RES | 108.7 RES | 105.3 RES | 102.5 RES | 99.0 RES | 93.9 RES |
| **15710.00** | **Total Skilled Revenue** | **590,911** | **638,390** | **571,320** | **568,853** | **528,656** | **518,318** |
| | | 183.68 PD | 189.43 PD | 180.91 PD | 179.05 PD | 178.00 PD | 178.05 PD |
| | Total Routine Residents | 110.9 RES | 108.7 RES | 105.3 RES | 102.5 RES | 99.0 RES | 93.9 RES |
| | **Total Routine Services** | **590,911** | **638,390** | **571,320** | **568,853** | **528,656** | **518,318** |
| | | 184 PD | 189 PD | 181 PD | 179 PD | 178 PD | 178 PD |
| | Ancillary Revenues | | | | | | |
| 4010.00 | Physical Therapy-Pvt | - | - | - | - | - | - |
| 4020.00 | Physical Therapy-Mcr | 791 | 5,458 | 7,383 | 3,529 | 8,271 | 5,153 |
| 4040.10 | Pt Managed Pdpm | (449) | - | - | 7,160 | 3,202 | 2,462 |
| 4045.00 | Physical Therapy-Isnp | - | - | - | - | - | - |
| 4025.00 | Physical Therapy-Mcr B | 2,429 | 7,054 | 8,169 | 1,174 | (100) | 1,949 |
| 4025.10 | Physical Therapy Mgd B | - | - | - | - | - | - |
| | Total Physical Therapy | 2,772 | 12,512 | 15,552 | 11,864 | 11,373 | 9,564 |
| 4110.00 | Occupational Therapy-Pvt | - | - | - | - | - | - |
| 4115.00 | Occupational Therapy-Mcd | - | - | 200 | 1,077 | 778 | - |
| 4120.00 | Occupational Therapy-Mcr | (324) | 4,209 | 8,039 | 4,229 | 8,935 | 6,074 |
| 4140.10 | Ot Managed Pdpm | 869 | 1,522 | - | 7,698 | 2,973 | 574 |
| 4145.00 | Ocup Therapy-Isnp | - | - | - | - | - | - |
| 4125.00 | Occupational Therapy-Mcr B | 2,624 | 5,728 | 11,501 | 6,930 | 2,135 | 2,686 |
| 4125.10 | Occupational Therapy Mgd B | - | - | - | - | - | - |
| | Total Occupational Therapy | 3,169 | 11,458 | 19,740 | 19,933 | 14,820 | 9,335 |
| 4210.00 | Speech/Audiology-Pvt | - | - | - | - | - | - |

8/26/2024 4:37 PM

Balanced
8/26/2024
4:33:17 PM

**EL PASO HCO, LLC STMT PER 7-2024**

| EL PASO HCO, LLC YTD PERIOD 7 | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 4220.00 | Speech/Audiology-Mcr | - | 1,240 | 744 | 744 | 496 | 992 |
| 4240.10 | St Managed Pdpm | (620) | - | - | - | - | - |
| 4245.00 | Speech Therapy-Isnp | - | - | - | - | - | - |
| 4225.00 | Speech/Audiology-Mcr B | (1,120) | - | 1,240 | 1,488 | 496 | 1,116 |
| 4225.10 | Speech Therapy Mgd B | - | - | - | - | - | - |
| | Total Speech Therapy | (1,740) | 1,240 | 1,984 | 2,233 | 992 | 2,108 |
| 4315.00 | Pharmacy-Mcd | 11,486 | 5,839 | 11,585 | 17,229 | 11,987 | 1,371 |
| 4320.00 | Pharmacy-Mcr | 178 | 1,665 | 1,287 | 2,595 | 3,136 | 2,369 |
| 4340.10 | Pharmacy Managed Pdpm | 1,070 | - | - | - | - | - |
| | Total Pharmacy | 12,734 | 7,504 | 12,871 | 19,824 | 15,123 | 3,740 |
| 4420.00 | Laboratory-Mcr | - | - | - | - | - | - |
| | Total Laboratory | - | - | - | - | - | - |
| 4500.40 | X-Ray-Mcr | - | - | - | - | - | - |
| | Total X-Ray | - | - | - | - | - | - |
| 4510.00 | Oxygen-Pvt | - | - | - | - | - | - |
| 4515.00 | Oxygen-Mcd | - | - | - | - | - | - |
| 4520.00 | Oxygen-Mcr | - | - | 40 | 80 | 80 | - |
| 4525.00 | Oxygen-Mcr B | - | - | - | - | - | - |
| 4527.00 | Oxygen-Mgd B | - | - | - | - | - | - |
| | Total Oxygen | - | - | 40 | 80 | 80 | - |
| 4610.00 | I V Therapy-Pvt | - | - | - | - | - | - |
| 4615.00 | I V Therapy-Mcd | - | - | - | - | - | - |
| 4620.00 | I V Therapy-Mcr | - | - | - | - | - | - |
| | Total I V Therapy | - | - | - | - | - | - |
| 4710.00 | Enteral Therapy-Pvt | - | - | - | - | - | - |
| | Total Enteral Therapy | - | - | - | - | - | - |
| 4810.00 | Medical Supplies-Pvt | - | - | - | - | (143) | - |
| 4815.00 | Medical Supplies-Mcd | - | - | - | - | - | - |
| 4820.00 | Medical Supplies-Mcr | - | - | - | - | - | - |
| | Total Medical Supplies | - | - | - | - | (143) | - |

8/26/2024 4:37 PM

Page #4

8/26/2024 4:37 PM

## EL PASO HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:33:17 PM

EL PASO HCO, LLC
YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 4910.00 | Equipment Rental-Pvt | - | - | - | - | - | - |
| 4915.00 | Equipment Rental-Mcd | - | - | - | - | 1,347 | - |
| 4920.00 | Equipment Rental-Mcr | - | - | - | - | - | - |
| | Total Equipment Rental | - | - | - | - | 1,347 | - |
| 4900.00 | Transportation-Pvt | - | - | - | - | - | - |
| 4900.30 | Transportation-Mcd | - | - | - | - | - | - |
| 4900.40 | Transportation-Mcr | - | - | - | - | - | - |
| | Total Transportation | - | - | - | - | - | - |
| 5030.00 | Contractual Allow Ancil-Vet | - | - | - | - | - | - |
| 5015.00 | Contractual Allow Ancil-Mcd | - | - | - | - | - | - |
| 5020.01 | Contra Allow Pt Mca | - | - | - | - | - | - |
| 5020.02 | Contra Allow Ot Mca | - | - | - | - | - | - |
| 5020.03 | Contra Allow St Mca | - | - | - | - | - | - |
| 5020.04 | Contra Allow Nta Mca | - | - | - | - | - | - |
| | Net Medicare Contract. Rev. | (646) | (12,571) | (17,492) | (11,178) | (20,918) | (14,588) |
| | Net Managed PDPM Contract. Rev. | (869) | (1,522) | - | (14,858) | (6,175) | (3,036) |
| 5035.50 | Contractual Allow Ancil-Isnp | - | - | - | - | - | - |
| 5025.00 | Contractual Allow Ancil-Mcr B | (1,943) | (6,698) | (10,873) | (4,768) | (1,256) | (2,628) |
| 5025.01 | Medicare B Co Not Pd By Mcd | - | - | - | - | - | - |
| 5025.10 | Contractual Allow Ancil-Mgd B | - | - | - | - | - | - |
| | Total Contractual Allow Ancil | (3,458) | (20,792) | (28,365) | (30,804) | (28,349) | (20,252) |
| | Net Ancillary Revenues | 13,476 | 11,923 | 21,822 | 23,130 | 15,244 | 4,495 |
| 5130.00 | Transportation Service | - | - | - | - | - | - |
| 5140.00 | Interest Income | - | - | - | - | 1 | 17 |
| 5155.00 | Medicaid Quality Incentive Payme | - | - | 29,663 | 40,311 | 21,780 | 49,540 |
| 5160.00 | Miscellaneous Income | 6,630 | - | (120) | (1,077) | (778) | - |
| | Total Other Revenue | 6,630 | - | 29,543 | 39,235 | 21,003 | 49,557 |
| | Total Revenues | 611,017 | 650,313 | 622,686 | 631,218 | 564,903 | 572,370 |
| | | 190 PD | 193 PD | 197 PD | 199 PD | 190 PD | 197 PD |
| 6110.10 | Activities -Non Exempt Wages | 18,977 | 18,203 | 15,463 | 14,662 | 16,993 | 17,517 |
| 6110.11 | Activities-Ot Wages | 681 | 1,395 | 808 | 989 | 986 | 1,311 |

Page #5

EL PASO HCO, LLC STMT PER 7-2024

8/26/2024 4:37 PM

| Balanced 8/26/2024 4:33:17 PM — EL PASO HCO, LLC YTD PERIOD 7 | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6110.12 | Activities-Premium | - | - | - | - | 412 | 2,288 |
| 6115.00 | Activities-Vac/Hol/Sick | - | 688 | 240 | 442 | 473 | 1,245 |
| 6120.00 | Activities-Payroll Taxes | 2,470 | 1,397 | 1,551 | 1,524 | 1,697 | 2,018 |
| 6125.00 | Activities-Workers Comp | - | - | - | - | - | - |
| 6130.00 | Activities-Group Insurance | - | 319 | 639 | 319 | 396 | - |
| 6165.00 | Activities-Supplies | 43 | 106 | 381 | (106) | 289 | - |
| 6166.00 | Activities-Entertainment | - | - | - | - | - | - |
| | Total Activities | 22,171 | 22,109 | 19,082 | 17,829 | 21,246 | 24,378 |
| | | | | | | | |
| 6205.00 | Social Service-Purchased Service | - | - | 581 | 760 | 585 | 560 |
| 6210.00 | Social Service-Wages | 5,381 | 3,332 | 3,504 | 3,448 | 3,144 | 3,195 |
| 6210.10 | Social Service-Non Exempt Wages | 3,766 | 3,762 | 4,293 | 4,035 | 3,920 | 4,258 |
| 6210.11 | Social Service-Ot Wages | 506 | 2,192 | 882 | 301 | 374 | 356 |
| 6210.12 | Social Service-Premium | - | - | - | - | - | 200 |
| 6215.00 | Social Service-Vac/Hol/Sick | - | - | - | 186 | 376 | 796 |
| 6220.00 | Social Service-Payroll Taxes | 1,231 | 596 | 797 | 643 | 589 | 667 |
| 6225.00 | Social Service-Workers Comp | - | - | - | - | - | - |
| 6230.00 | Social Service-Group Insurance | - | - | - | - | - | - |
| | Total Social Service | 10,885 | 9,882 | 10,057 | 9,374 | 8,988 | 10,032 |
| | | | | | | | |
| 6365.00 | Nursing Supplies Non Med Mcr Dis | - | - | - | - | 213 | - |
| | Total Specialty Nursing | - | - | - | - | 213 | - |
| | | | | | | | |
| 6405.10 | Nursing Agency-Rn Non Dist | 20,200 | 84,127 | 43,981 | 55,394 | 52,794 | 68,617 |
| 6405.20 | Nursing Agency-Lpn Non Dist | 33,909 | 40,123 | 40,812 | 117,458 | 70,827 | 52,969 |
| 6405.30 | Nursing Agency-Aides Non Dist | 5,745 | 11,860 | 51,934 | 130,204 | 65,534 | 63,801 |
| 6410.10 | Nursing Wages Rn Non Dist | 14,464 | 13,580 | 16,009 | 13,510 | 12,671 | 13,850 |
| 6410.11 | Rn-Ot Wages | 68 | 51 | - | - | 439 | 1,139 |
| 6410.12 | Rn-Premium | - | - | - | - | - | 1,925 |
| 6410.20 | Nursing Wages Lpn Non Dist | 24,053 | 21,099 | 19,729 | 20,444 | 23,553 | 24,384 |
| 6410.21 | Lpn-Ot Wages | 1,320 | 3,960 | 315 | 1,680 | 1,260 | 744 |
| 6410.22 | Lpn-Premium | - | 3,000 | - | - | 640 | 800 |
| 6410.24 | Lpn-Orien/Non Prod | - | 100 | 150 | - | - | - |
| 6410.30 | Nursing Wages Aides Non Dist | 70,730 | 67,415 | 72,844 | 80,053 | 78,014 | 101,939 |
| 6410.31 | Aides-Ot Wages | 3,051 | 10,651 | 6,853 | 9,673 | 10,039 | 19,099 |
| 6410.32 | Aides-Premium | - | - | - | 75 | 2,265 | 5,912 |
| 6410.34 | Aides-Orien/Non Prod | - | - | - | - | - | - |

## EL PASO HCO, LLC STMT PER 7-2024

8/26/2024 4:33:17 PM — Balanced — 8/26/2024 4:37 PM

**EL PASO HCO, LLC — YTD PERIOD 7**

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6415.00 | Nursing Non Dist Vac/Hol/Sick | 776 | 8,998 | 3,108 | 6,289 | 8,538 | 7,461 |
| 6420.00 | Nursing Non Dist Payroll Taxes | 14,388 | 8,723 | 10,257 | 10,962 | 11,124 | 15,166 |
| 6425.00 | Nursing Workers Comp Non Dist | - | - | - | - | - | - |
| 6430.00 | Nursing Group Insurance Non Dist | 1,388 | 6,366 | 5,091 | 2,546 | 6,591 | 5,016 |
| 6435.00 | Nursing Uniform Expense Non Dist | - | - | - | - | - | - |
| 6436.00 | Task Aide Wages | 9,213 | 9,757 | 9,057 | 9,581 | 11,052 | 10,036 |
| 6436.05 | Task Aide Wages- Ot Wages | 42 | 471 | - | 118 | 208 | - |
| 6436.10 | Task Aide Wages- Premium Wages | - | - | - | - | - | 518 |
| 6436.15 | Task Aide Vac/Hol/Sick | - | 336 | 240 | 720 | 604 | 495 |
| 6436.20 | Task Aide Payroll Taxes | 1,133 | 792 | 889 | 1,006 | 1,086 | 1,004 |
| | **Total Nursing - Floor Staff** | **200,480** | **291,409** | **281,279** | **459,711** | **357,024** | **394,875** |
| 6505.00 | Nursing Admin-Purchased Service | - | 3,587 | 14,970 | 12,972 | 18,704 | 6,656 |
| 6507.00 | Nursing Admin-Medical Director F | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 6510.10 | Nursing Admin-Non Exempt Wages | 13,322 | 9,218 | 12,981 | 12,515 | 14,910 | 20,709 |
| 6511.00 | Nursing Admin-Ot Wages | 677 | 48 | 97 | 258 | 113 | 79 |
| 6512.00 | Nursing Admin-Premium | - | - | - | - | 838 | 1,000 |
| 6514.00 | Nursing Admin-Orien/Non Prod | - | 1,032 | - | - | 559 | - |
| 6515.00 | Nursing Admin-Vac/Hol/Sick | - | 774 | 688 | 1,328 | 516 | 1,376 |
| 6520.00 | Nursing Admin-Payroll Taxes | 1,675 | 521 | 1,043 | 1,052 | 1,033 | 1,036 |
| 6525.00 | Nursing Admin-Workers Comp | - | - | - | - | - | - |
| 6530.00 | Nursing Admin-Group Insurance | 1,067 | 3,200 | 2,133 | 1,067 | 459 | 1,296 |
| 6565.00 | Nursing Admin-Supplies Non Medic | 105 | - | - | - | - | - |
| 6570.00 | Nursing Admin-Medical Waste | - | - | - | - | - | - |
| 6572.00 | Nursing Admin-Sm Equip Purchased | 665 | 200 | 87 | 901 | 4,359 | 493 |
| 6573.00 | Nursing Admin-Equip Repair/Maint | - | - | - | - | - | 70 |
| 6582.00 | Nursing Admin-Travel/Seminar | - | - | - | 2,767 | - | - |
| | **Total Nursing Administration** | **19,011** | **20,079** | **33,499** | **34,360** | **42,991** | **34,215** |
| | **Total Nursing & Inventory Control** | **219,491** | **311,489** | **314,778** | **494,071** | **400,228** | **429,090** |
| 6710.00 | Dietary-Wages | - | - | - | - | - | - |
| 6710.10 | Dietary-Non Exempt Wages | 19,319 | 15,356 | 20,149 | 19,787 | 18,840 | 16,409 |
| 6711.00 | Dietary-Ot Wages | 1,369 | 2,793 | 626 | 1,405 | 1,978 | 1,590 |
| 6712.00 | Dietary-Premium | - | - | - | - | 1,418 | 1,388 |
| 6715.00 | Dietary-Vac/Hol/Sick | - | 1,664 | 584 | 653 | 1,514 | 721 |
| 6720.00 | Dietary-Payroll Taxes | 2,667 | 1,271 | 1,999 | 1,984 | 2,093 | 1,578 |

Page #7

8/26/2024 4:37 PM

## EL PASO HCO, LLC STMT PER 7-2024

Balanced
8/26/2024 4:33:17 PM
EL PASO HCO, LLC — YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6730.00 | Dietary-Group Insurance | - | 793 | 529 | 264 | 793 | 661 |
| 6735.00 | Dietary-Dietician Consulting | - | - | - | - | 516 | 519 |
| 6765.00 | Dietary-Supplies Non Food | 1,541 | 372 | 964 | (3) | 3,857 | 985 |
| 6766.00 | Dietary-Chemicals | 375 | - | - | - | 1,349 | 552 |
| 6767.00 | Dietary-Raw Food | 41,210 | 39,741 | 41,432 | 39,931 | 31,624 | 20,950 |
| 6768.00 | Dietary Food Supplements | 98 | - | 85 | 170 | 1,877 | 805 |
| 6770.00 | Dietary-Equipment Rental | - | - | - | - | 143 | - |
| 6772.00 | Dietary-Sm Equip Purchased | 604 | - | 573 | - | 714 | 235 |
| 6773.00 | Dietary-Equip Repair/Maint | - | 73 | - | - | - | 3,311 |
| 6790.00 | Dietary-Other | - | - | - | - | 143 | (36) |
| | **Total Dietary** | 67,183 | 62,063 | 66,940 | 64,190 | 66,858 | 49,668 |
| 6805.00 | Laundry-Purchased Service | 2,506 | 22,871 | 22,871 | 22,871 | 22,871 | 22,871 |
| 6810.10 | Laundry-Non Exempt Wages | 6,504 | (1,143) | - | - | - | - |
| 6811.00 | Laundry-Ot Wages | 456 | - | - | - | - | - |
| 6815.00 | Laundry-Vac/Hol/Sick | 120 | 1,945 | - | - | - | - |
| 6820.00 | Laundry-Payroll Taxes | 924 | (159) | - | - | - | - |
| 6866.00 | Laundry-Chemicals | 470 | - | - | - | - | - |
| 6867.00 | Laundry-Linen | 2,487 | 1,919 | 399 | 320 | - | - |
| 6873.00 | Laundry-Equipment Repair/Maint | - | - | - | 133 | 490 | 1,050 |
| | **Total Laundry** | 13,468 | 25,432 | 23,270 | 23,324 | 23,360 | 23,921 |
| 6905.00 | Housekeeping-Purchased Service | 11,788 | 15,247 | 15,247 | 15,247 | 15,247 | 37,455 |
| 6910.10 | Housekeeping-Non Exempt Wages | 10,308 | (1,078) | - | - | - | - |
| 6911.00 | Housekeeping-Ot Wages | 425 | 171 | - | - | - | - |
| 6915.00 | Housekeeping-Vac/Hol/Sick | 772 | 3,139 | - | - | - | - |
| 6920.00 | Housekeeping-Payroll Taxes | 1,529 | (196) | - | - | - | - |
| 6965.00 | Housekeeping-Supplies | 2,619 | - | - | - | - | - |
| 6966.00 | Housekeeping-Chemicals | 728 | - | 71 | 80 | 80 | - |
| 6967.00 | Housekeeping-Paper/Plastic | 454 | - | 19 | - | 96 | 38 |
| 6972.00 | Housekeeping-Sm Equip Purchased | - | - | - | - | - | - |
| | **Total Housekeeping** | 28,623 | 17,283 | 15,338 | 15,328 | 15,423 | 37,494 |
| 7010.10 | Plant/Maint-Non Exempt Wages | 3,638 | 3,175 | 2,569 | 3,679 | 3,406 | 4,794 |
| 7011.00 | Plant/Maint-Ot Wages | 1,292 | 1,071 | - | 95 | 260 | 434 |
| 7012.00 | Plant/Maint-Premium | - | - | - | - | - | 21 |
| 7015.00 | Plant/Maint-Vac/Hol/Sick | - | 231 | - | 180 | - | - |

8/26/2024 4:37 PM

8/26/2024 4:37 PM

**EL PASO HCO, LLC STMT PER 7-2024**

EL PASO HCO, LLC
8/26/2024 4:33:17 PM — Balanced
YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 7020.00 | Plant/Maint-Payroll Taxes | 734 | 160 | 248 | 392 | 332 | 487 |
| 7025.00 | Plant/Maint-Workers Comp | - | - | - | - | - | - |
| 7030.00 | Plant/Maint-Group Insurance | - | - | - | - | - | - |
| 7050.00 | Plant/Maint-Telephone | - | - | - | 289 | 311 | 501 |
| 7050.20 | Plant/Maint Internet Serv/Equip | 105 | 388 | 685 | 1,134 | 685 | 687 |
| 7050.40 | Plant/Maint Telev Serv/Equip | 759 | 2,161 | 723 | 1,444 | 723 | 723 |
| 7050.60 | Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| 7050.80 | Plant/Maint Landline | - | 632 | - | 232 | - | 112 |
| 7051.00 | Plant/Maint-Gas | 409 | - | 2,109 | (1,314) | 2,333 | 664 |
| 7052.00 | Plant/Maint-Electricity | - | 5,308 | 2,060 | - | 1,671 | 4,223 |
| 7053.00 | Plant/Maint-Water | 2,338 | 3,126 | 1,613 | 2,359 | 2,241 | 5,490 |
| 7055.00 | Plant/Maint-Trash Removal | - | - | 3,575 | 3,900 | 225 | 475 |
| 7057.00 | Plant/Maint-Service Contracts | - | - | 760 | (380) | 420 | - |
| 7065.00 | Plant/Maint-Supplies | 1,678 | 1,052 | 862 | 2,191 | 674 | 2,935 |
| 7066.00 | Plant/Maint-Bldg Repair & Maint | 92 | 3,830 | 57,120 | 42,619 | 812 | 970 |
| 7067.00 | Plant/Maint-Grounds Maintenance | - | 5,946 | (4,500) | 330 | - | - |
| 7072.00 | Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| 7073.00 | Plant/Maint-Equip Repair &Maint | - | - | - | - | 1,545 | - |
| | **Total Plant/Maintenance** | 11,043 | 27,080 | 67,825 | 57,149 | 15,637 | 22,516 |
| 7091.00 | Property Insurance(Accrued) | - | - | - | - | - | - |
| 7093.00 | Real Estate Taxes(Accrued) | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 |
| | **Total Prop Insurance/Taxes** | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 | 6,109 |
| 7099.25 | Marketing-Agency Fees | - | - | - | - | 650 | - |
| 7099.30 | Marketing-External Marketing | - | 249 | 249 | (249) | 434 | 250 |
| | **Total Marketing** | - | 249 | 249 | (249) | 1,084 | 250 |
| 7105.00 | Admin/Gen-Purchased Service | - | - | 7,809 | 17,526 | 1,716 | 3,375 |
| 7110.00 | Admin/Gen-Wages Administrator | 9,657 | 4,545 | - | - | 14,444 | 4,110 |
| 7110.50 | Admin/Gen-Non Exempt Wages Other | 6,350 | 7,637 | 7,207 | 7,210 | 7,431 | 5,463 |
| 7111.00 | Admin/Gen-Ot Wages | 893 | 2,111 | 201 | 285 | 383 | 793 |
| 7112.00 | Admin/Gen-Premium | - | - | - | - | - | - |
| 7114.00 | Admin/Gen-Orien/Non Prod | - | - | - | - | 175 | 1,000 |
| 7115.00 | Admin/Gen-Vac/Hol/Sick | - | - | 200 | 801 | 360 | 1,110 |
| 7120.00 | Admin/Gen-Payroll Taxes | 2,152 | 789 | 687 | 725 | 1,978 | 995 |
| 7125.00 | Admin/Gen-Workers Comp | - | - | - | - | - | - |

EL PASO HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:33:17 PM

| EL PASO HCO, LLC / YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| 7130.00 Admin/Gen-Group Insurance | - | - | - | - | - | - |
| 7137.00 Admin/Gen-Other Benefits | - | - | - | - | - | - |
| 7138.00 Admin/Gen-Employment Expense | - | 416 | 191 | (49) | 14,940 | 17,433 |
| 7139.00 Admin/Gen-Employee Want Ads | - | - | - | - | 111 | - |
| 7141.00 Admin/Gen-Employee Entertainment | - | 144 | 144 | 45 | 590 | - |
| 7142.00 Admin/Gen-Management Fees | 77,357 | 39,018 | 36,983 | 37,540 | 34,138 | 33,943 |
| 7143.00 Admin/Gen-Legal Fees | - | - | 3,587 | (3,427) | - | 9,255 |
| 7144.00 Admin/Gen-Accounting Fees | - | - | - | - | - | - |
| 7145.00 Admin/Gen-Data Processing Fees | 200 | 1,713 | 3,570 | 3,678 | 4,538 | 4,168 |
| 7145.10 Admin/Gen Payroll Processing Fee | 9,466 | 14,660 | 13,131 | 6,380 | 25,688 | 24,911 |
| 7146.00 Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 7153.00 Admin/Gen-Vehicle Expense | 800 | 901 | 3,361 | (735) | 8,015 | 9,813 |
| 7154.00 Admin/Gen-Insurance Vehicle | - | - | - | - | - | 1,476 |
| 7156.00 Admin/Gen-Mileage Reimbursement | - | 754 | 392 | 240 | 372 | 126 |
| 7157.00 Admin/Gen-Insurance(Non Property | - | 18,810 | 18,810 | 18,810 | 18,810 | 18,810 |
| 7158.00 Admin/Gen-Bed Tax Provider | 71,586 | 73,745 | 67,670 | 68,656 | 64,467 | 61,869 |
| 7160.00 Admin/Gen-Furniture Purchases | 27 | 2,643 | 2,643 | (2,643) | 2,643 | - |
| 7165.00 Admin/Gen-Office Supplies | 212 | 840 | 629 | 261 | 966 | 246 |
| 7165.65 Admin/Gen-Medical Records Suppli | - | - | - | - | - | - |
| 7170.00 Admin/Gen-Equipment Rental | - | - | - | - | 721 | - |
| 7172.00 Admin/Gen-Sm Equip Purchased | 3,437 | 1,810 | 1,810 | (1,810) | 12,828 | 81 |
| 7181.00 Admin/Gen-Dues & Subscriptions | 26 | 326 | 326 | (326) | 326 | - |
| 7182.00 Admin/Gen-Travel & Seminar | 12,342 | 18,172 | 7,919 | (5,488) | 16,086 | 3,457 |
| 7183.00 Admin/Gen-Licenses | - | 2,287 | - | - | 2,633 | 1,430 |
| 7184.00 Admin/Gen-Copier Equip & Supplie | 295 | 178 | 1,118 | (178) | 1,261 | 213 |
| 7186.00 Admin/Gen-Postage | 20 | 513 | 6 | (6) | 479 | 221 |
| 7187.00 Admin/Gen-Inservice Training | - | 261 | 261 | (261) | 366 | - |
| 7189.00 Admin/Gen-Penalties | - | - | - | - | 57,460 | - |
| 7190.00 Admin/Gen-Miscellaneous | 8,334 | (4,083) | (4,261) | 12,630 | 5,917 | 8,858 |
| 7191.00 Admin/Gen-Bad Debt Expense | - | - | 6,416 | 6,630 | 6,416 | 6,630 |
| Total Administration & General | 209,283 | 193,188 | 185,809 | 171,493 | 311,259 | 224,786 |
| Total Division 1 Operating Expenses | 588,254 | 674,883 | 709,457 | 858,618 | 870,193 | 828,243 |
| | 183 PD | 200 PD | 225 PD | 270 PD | 293 PD | 285 PD |

**Division 2**

| | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| Alf/Ilf Nursing Residential | - | - | - | - | - | - |
| 7194.22 Alf/Ilf Nursing-Aide Wages | - | - | (120) | - | - | - |

Page #10

## EL PASO HCO, LLC STMT PER 7-2024

Balanced 8/26/2024 4:33:17 PM 7194.28

EL PASO HCO, LLC
YTD PERIOD 7

| Account | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | Alf/Ilf Nursing-Payroll Taxes | - | - | (12) | - | - | - |
| | Total Nursing Residential | - | - | (131) | - | - | - |
| | **Total Division 2 Operating Expens** | - | - | **(131)** | - | - | - |
| **Ancillary Expenses** | | | | | | | |
| 8005.00 | Physical Therapy-Purchased Servi | - | - | - | - | - | - |
| 8005.40 | Physical Therapy-Purch Servi Mca | - | - | - | - | - | - |
| 8005.92 | Pt Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8005.91 | Physical Therapy-Purch Servi Is | - | - | - | - | - | - |
| 8005.50 | Physical Therapy-Purch Servi Mcb | - | - | - | - | - | - |
| 8005.60 | Physical Therapy-Purch Servi Mct | - | - | - | - | - | - |
| | Total Physical Therapy | - | - | - | - | - | - |
| 8105.00 | Occupational Therapy-Purch Servi | - | 8,674 | 2,121 | - | 10,417 | 25,771 |
| 8105.40 | Occup Therapy-Purch Servi Mca | - | - | - | - | - | - |
| 8105.92 | Ot Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8105.91 | Occup Therapy -Purch Servi Isnp | - | - | - | - | - | - |
| 8105.50 | Occup Therapy-Purch Servi Mcb | - | - | - | - | - | - |
| 8105.60 | Occup Therapy-Purch Servi Mct | - | - | - | - | - | - |
| | Total Occupational Therapy | - | 8,674 | 2,121 | - | 10,417 | 25,771 |
| 8205.00 | Speech/Audiology-Purch Service | - | - | - | - | - | - |
| 8205.40 | Speech/Audio-Purchased Servi Mca | - | - | - | - | - | - |
| 8205.92 | St Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8205.91 | Speech/Audio-Purchased Servi Isn | - | - | - | - | - | - |
| 8205.50 | Speech/Audio-Purchased Servi Mcb | - | - | - | - | - | - |
| 8205.60 | Speech/Audio-Purchased Servi Mct | - | - | - | - | - | - |
| | Total Speech/Audiology | - | - | - | - | - | - |
| 8505.00 | Pharmacy-Consultant | - | - | - | - | - | - |
| 8565.00 | Pharmacy-Medications Otc | 455 | 495 | 393 | 876 | 503 | 578 |
| 8566.00 | Pharmacy-Legend Drugs | - | (678) | (678) | 678 | - | - |
| 8566.40 | Pharmacy - Legend Drugs Mca | - | - | - | - | - | - |
| 8567.00 | Pharmacy-Non Covered Drugs | - | - | - | - | - | - |
| 8568.40 | Pharmacy - Supplies Mca | - | - | - | - | - | - |
| | Total Pharmacy | 455 | (184) | (286) | 1,554 | 503 | 578 |

8/26/2024 4:37 PM

8/26/2024 4:37 PM

EL PASO HCO, LLC STMT PER 7-2024

| 8/26/2024 4:33:17 PM | EL PASO HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8305.40 | Laboratory-Purchased Servi Mca | - | - | - | - | - | - |
| 8365.00 | Laboratory-Supplies | 440 | 276 | 609 | 142 | 240 | 440 |
| | Total Laboratory | 440 | 276 | 609 | 142 | 240 | 440 |
| 8967.40 | X-Ray Mca | | | | | | |
| | Total X-Ray | - | - | - | - | - | - |
| 8405.50 | Resp Therapy-Purchased Servi Mcb | | | | | | |
| 8405.60 | Resp Therapy-Purchased Servi Mct | - | - | - | - | - | - |
| 8430.00 | Oxygen Tank Refills Pp | - | - | - | - | - | - |
| 8430.30 | Oxygen Tank Refills Mcd | - | - | - | - | - | - |
| 8430.40 | Oxygen Tank Refills Mca | - | - | - | - | - | - |
| 8465.00 | Oxygen Supplies | - | 1,154 | 917 | 1,475 | 328 | 373 |
| | Total Resp Therapy & Oxygen | - | 1,154 | 917 | 1,475 | 328 | 373 |
| 8805.00 | I V Therapy-Purchased Service | - | - | - | - | - | - |
| 8805.30 | Iv Therapy-Purchased Serv Mcd | - | - | - | - | - | - |
| 8805.40 | Iv Therapy-Purchased Serv Mca | - | - | - | - | - | - |
| 8865.00 | I V Therapy-Supplies | - | - | - | - | - | - |
| 8865.30 | Iv Therapy-Supplies  Mcd | - | - | - | - | - | - |
| 8865.40 | Iv Therapy-Supplies Mca | - | - | - | - | - | - |
| | Total IV Therapy | - | - | - | - | - | - |
| 8765.00 | Enteral-Supplies | - | - | - | - | - | - |
| | Total Enterals Supplies | - | - | - | - | - | - |
| 8665.00 | Medical Supplies Billable | - | - | - | - | - | - |
| 8665.30 | Medical Supplies Billable Mcd | - | - | - | - | - | - |
| 8665.40 | Medical Supplies Billable Mca | - | - | - | - | - | - |
| 8666.00 | Medical Supplies Wound Care | 42 | 335 | - | 16 | 174 | 316 |
| 8667.00 | Medical Supplies Incont Supplies | 1,262 | 1,713 | 2,072 | 3,111 | 750 | 2,318 |
| 8668.00 | Medical Supplies House Stock | 6,013 | 972 | 1,761 | 1,528 | 3,732 | 5,659 |
| | Total Medical Supplies | 7,317 | 3,019 | 3,833 | 4,655 | 4,655 | 8,294 |
| 8965.40 | Wound Care Rental Mca | - | - | - | - | - | - |
| 8966.00 | Equip Rental-Beds/Wheelchairs | - | 562 | - | 687 | - | 287 |

Balanced

## EL PASO HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:33:17 PM

EL PASO HCO, LLC
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8966.30 | Equip Rent-Beds/Wc/Other Mcd | - | - | - | - | - | - |
| 8966.40 | Equip Rent-Beds/Wc/Other Mca | - | - | - | - | - | - |
| | Total Equipment Rental | - | 562 | - | 687 | - | 287 |
| 8968.00 | Ambulance | - | - | - | - | - | - |
| 8968.30 | Ambulance Mcd | - | - | - | - | - | - |
| 8968.40 | Ambulance Mca | - | - | - | - | - | - |
| | Total Transportation | - | - | - | - | - | - |
| | Total Ancillary Expenses | 8,212 | 13,502 | 7,193 | 8,513 | 16,142 | 35,743 |
| | **Total Operating Expenses** | 596,466 | 688,385 | 716,518 | 867,131 | 886,335 | 863,987 |
| | | 185 PD | 204 PD | 227 PD | 273 PD | 298 PD | 297 PD |
| | **Net Operating Income** | 14,551 | (38,072) | (93,832) | (235,913) | (321,432) | (291,617) |
| 9010.00 | Building Rent | - | - | - | - | - | - |
| 9011.00 | Due to Receiver | - | - | - | - | - | - |
| 9012.00 | OSA Fees | - | - | - | - | - | - |
| | Total Leases and Rental | - | - | - | - | - | - |
| | **NOI Less Leases and Rental** | 14,551 | (38,072) | (93,832) | (235,913) | (321,432) | (291,617) |
| 9025.00 | Interest Expense | - | - | - | - | - | - |
| | Total Related Party Interest Expense | - | - | - | - | - | - |
| 9122.00 | Prior Year Work Comp Adjustment | - | - | - | - | - | - |
| | Total Prior Year Work Adjustment | - | - | - | - | - | - |
| | Total Prior Year | - | - | - | - | - | - |
| 9210.00 | Depr Expense Building(Accrued) | - | - | - | - | - | - |
| 9215.00 | Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| | Total Depreciation and Amortization | - | - | - | - | - | - |
| | **Net Income** | **14,551** | **(38,072)** | **(93,832)** | **(235,913)** | **(321,432)** | **(291,617)** |

**BALANCE SHEET**

| | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|

**Balance Sheet**

8/26/2024 4:37 PM

8/26/2024 4:37 PM

**EL PASO HCO, LLC STMT PER 7-2024**

Balanced
8/26/2024
4:33:17 PM

EL PASO HCO, LLC
YTD PERIOD 7

| | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1001.00 Cash-Depository | - | 54,418 | (32,247) | (29,570) | 15,833 | - |
| 1007.00 Cash-Operating | 88,404 | (54,638) | 9,948 | 1,254 | (84,994) | 533,067 |
| 1010.00 Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| Total Cash Operating Accounts | 88,404 | 2,780 | (19,299) | (24,816) | (65,661) | 536,567 |
| **Total Cash & Equivalents** | 88,404 | 2,780 | (19,299) | (24,816) | (65,661) | 536,567 |
| 1022.00 Accounts Receivable-Medicare | 16,247 | 57,176 | 114,467 | 153,609 | 192,960 | 228,602 |
| 1023.00 Accounts Receivable-Medicaid | 751,948 | 1,267,319 | 1,700,471 | 1,857,693 | 1,494,526 | 552,270 |
| 1023.10 Accounts Receivable Clearing C13 | - | - | (10,630) | (10,630) | (10,630) | (10,630) |
| 1024.00 Accounts Receivable-Private | 318,146 | 351,212 | 373,780 | 421,212 | 420,907 | 427,081 |
| 1027.00 Accounts Receivable-Medicare B | (2,489) | 3,114 | 10,889 | 24,358 | 29,395 | 33,824 |
| 1030.00 Allowance For Bad Debt | 5,606 | 5,606 | (810) | (7,440) | (13,855) | (20,485) |
| Total Accounts Receivable | 1,089,457 | 1,684,427 | 2,188,167 | 2,438,802 | 2,113,303 | 1,210,663 |
| 1090.10 Prepaid Insurance - Property | - | - | - | - | - | 1,194 |
| 1091.00 Prepaid Insurance | - | 48,458 | 29,648 | 60,288 | 41,478 | 33,635 |
| 1097.00 Prepaid Other Expenses | 2,665 | - | - | - | 41,094 | - |
| Total Prepaids | 2,665 | 48,458 | 29,648 | 60,288 | 82,572 | 34,829 |
| **Total Current Assets** | 1,180,526 | 1,735,664 | 2,198,515 | 2,474,274 | 2,130,214 | 1,782,059 |
| 1142.00 Work In Progress | - | - | 38,750 | - | - | - |
| Total Land Building and Equipment | - | - | 38,750 | - | - | - |
| Total Fixed Assets Net of Dep and Am | - | - | 38,750 | - | - | - |
| **Total Assets** | 1,180,526 | 1,735,664 | 2,237,265 | 2,474,274 | 2,130,214 | 1,782,059 |
| **Liabilities** | | | | | | |
| 2011.00 Vendor Accounts Payable | 251,248 | 48,498 | 235,355 | 246,677 | 221,088 | 211,932 |
| 2012.00 Other Accounts Payable | 82,412 | 133,824 | 116,113 | 122,109 | 175,597 | 221,727 |
| 2012.60 Accrued Agency | 49,015 | - | 35,627 | 13,834 | 3,495 | 14,878 |
| Total Trade Payables | 382,675 | 182,322 | 387,095 | 382,620 | 400,180 | 448,537 |

8/26/2024 4:37 PM

## EL PASO HCO, LLC STMT PER 7-2024

| Balanced 8/26/2024 4:33:17 PM | EL PASO HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 2026.10 | 401K Payable | (177) | (177) | (177) | (177) | (177) | (177) |
| | Total Payroll & Related Liabilities | (177) | (177) | (177) | (177) | (177) | (177) |
| 2027.00 | Accrued Property Taxes | 12,218 | 18,327 | 24,436 | 30,545 | 36,653 | 6,109 |
| | Total Accrued Real Estate Taxes | 12,218 | 18,327 | 24,436 | 30,545 | 36,653 | 6,109 |
| 2031.70 | Bed Tax Payable | 71,586 | 145,331 | 213,002 | 281,658 | 48,797 | 47,740 |
| | Total Other Current Liabilities | 71,586 | 145,331 | 213,002 | 281,658 | 48,797 | 47,740 |
| | **Total Current Liabilities** | 466,302 | 345,802 | 624,355 | 694,645 | 485,453 | 502,210 |
| 2211.00 | Notes Payable | - | 180,896 | 180,896 | 180,861 | 180,861 | 180,861 |
| | Total Third Party Notes Payable | - | 180,896 | 180,896 | 180,861 | 180,861 | 180,861 |
| 2232.00 | Management Fees Payable-Thcm Lp | (5,435) | (22,331) | (67,536) | (29,996) | (14,070) | 912 |
| | Total Related Party Debt From Management | (5,435) | (22,331) | (67,536) | (29,996) | (14,070) | 912 |
| | Total Related Party Debt From TGRC | (5,435) | (22,331) | (67,536) | (29,996) | (14,070) | 912 |
| 2236.00 | Due To/From Landlord | - | 51,278 | 51,278 | 51,278 | 51,278 | 51,278 |
| 2240.00 | Intercompany Payroll | 87,142 | 89,807 | 91,209 | 101,885 | 122,349 | 38,468 |
| 2250.00 | Intercompany | - | 547,065 | 907,749 | 1,262,199 | 1,412,374 | 1,407,978 |
| | Total Related Party Debt From Interfacili | 87,142 | 688,150 | 1,050,235 | 1,415,361 | 1,586,000 | 1,497,724 |
| | Total Related Party Debt | 81,708 | 665,819 | 982,700 | 1,385,365 | 1,571,930 | 1,498,636 |
| | **Total Liabilities** | 548,009 | 1,192,517 | 1,787,951 | 2,260,872 | 2,238,245 | 2,181,707 |
| 2972.00 | Current Profit/Loss | 581,239 | 543,147 | 449,314 | 213,402 | (108,031) | (399,648) |
| | Total Current Year Earnings | 581,239 | 543,147 | 449,314 | 213,402 | (108,031) | (399,648) |
| 2970.50 | Paid In Capital | 51,278 | - | - | - | - | - |
| | Total Capital Investments and Distributio | 51,278 | - | - | - | - | - |
| | Total Capital for Balance Sheet Proof | 632,516 | 543,147 | 449,314 | 213,402 | (108,031) | (399,648) |
| | **Total Retained Earnings and Capital** | 632,516 | 543,147 | 449,314 | 213,402 | (108,031) | (399,648) |
| | **Total Liabilities And Capital** | **1,180,526** | **1,735,664** | **2,237,265** | **2,474,274** | **2,130,214** | **1,782,059** |
| | ResidentAR | | | | | | 1,241,778 |

EL PASO HCO, LLC STMT PER 7-2024

8/26/2024 4:37 PM

Balanced
8/26/2024
4:33:17 PM

EL PASO HCO, LLC
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 999901.40 | Total Private Revenues | 6,695 | 13,950 | 13,500 | 18,000 | 20,107 | 20,475 |
| 999901.60 | Total Medicaid Revenues | 587,502 | 586,251 | 495,191 | 499,999 | 468,440 | 446,901 |
| 999901.90 | Total Medicare Revenues | 9,401 | 43,137 | 74,415 | 59,446 | 50,040 | 50,330 |
| 999902.30 | Total Mgd PDPM Revenues | (1,202) | 892 | - | 9,714 | 4,039 | 1,983 |
| 999902.50 | Total Medicare B Revenues | 1,991 | 6,084 | 10,037 | 4,825 | 1,275 | 3,124 |
| 999902.70 | Misc Revenues | 6,630 | - | 29,543 | 39,235 | 21,003 | 49,557 |
| 999902.80 | Total From Summary | 597,541 | 638,390 | 600,864 | 608,088 | 549,659 | 567,875 |
| 999902.90 | Check | 13,476 | 11,923 | 21,822 | 23,130 | 15,244 | 4,495 |

8/26/2024 4:48 PM

Balanced
8/26/2024
4:45:48 PM
Co-# 43-843
CY-Display 5
PY-Display 0
Detail Level. 3
Show Budget
Show Bal Sht
Cen Type. 9

## FLANAGAN HCO, LLC STMT PER 7-2024

FLANAGAN HCO, LLC
YTD PERIOD 7
HC STMT-2020-V46.8b.xlsm T.dena-V12.53.xla
Analytical V1-5/6/24 Budget V1-5/6/24
**Summary Income Statement**

| | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul |
| | Actual | Actual | Actual | Actual | Actual | Actual |
| | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY |
| | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 85 BDS | 0 BDS |
| Total Current Patient Days | 832 DAYS | 928 DAYS | 834 DAYS | 1,044 DAYS | 832 DAYS | 920 DAYS |
| Total Facility Days | 28.69 | 29.94 | 27.80 | 33.68 | 27.73 | 29.68 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 32.63% | 0.00% |
| Total Current Period Routine Revenue | 212,798 | 254,247 | 238,413 | 228,101 | 190,674 | 236,398 |
| Total Current Period Net Ancillary Revenue | 5,581 | 13,003 | 10,530 | 15,371 | 20,032 | 21,196 |
| Total Other Revenue | 38 | | 11,960 | 7,361 | 4,596 | 7,569 |
| Total Revenues | 218,417 | 267,250 | 260,902 | 250,834 | 215,302 | 265,163 |
| Total Activities | 5,505 | 6,343 | 5,737 | 11,699 | 9,323 | 11,345 |
| Total Social Service | 4,014 | 4,131 | 4,565 | 4,785 | 4,524 | 4,092 |
| Total Nursing & Inventory Control | 101,428 | 161,845 | 117,398 | 125,203 | 136,318 | 143,407 |
| Total Dietary | 33,466 | 33,090 | 34,390 | 31,973 | 37,174 | 30,394 |
| Total Laundry | 425 | 400 | 1,135 | 805 | 805 | (1,171) |
| Total Housekeeping | 13,502 | 12,703 | 13,445 | 14,110 | 13,680 | 11,649 |
| Total Plant/Maintenance | 11,351 | 14,337 | 13,544 | 14,730 | 15,744 | 10,928 |
| Total Prop Insurance/Taxes | 3,538 | 3,538 | 3,538 | 3,538 | 3,538 | 4,215 |
| Total Marketing | 0 | 0 | 0 | 0 | 690 | 0 |
| Total Administration & General | 91,517 | 80,687 | 75,534 | 39,940 | 94,950 | 105,636 |
| Admin/Gen-Bad Debt Expense | 0 | 0 | 2,593 | 2,676 | 2,593 | 2,676 |
| Total Ancillary Expenses | 20,835 | 3,959 | 10,505 | 5,826 | 27,487 | 41,279 |
| Total Operating Expenses | 285,581 | 321,033 | 282,382 | 255,284 | 346,827 | 364,449 |
| **Net Operating Income** | **(67,164)** | **(53,783)** | **(21,480)** | **(4,450)** | **(131,525)** | **(99,286)** |
| Total Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 319 |
| **Net Income** | **(67,164)** | **(53,783)** | **(21,480)** | **(4,450)** | **(131,525)** | **(99,604)** |

**Current Period Census**

| | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 | Current Mth |
|---|---|---|---|---|---|---|---|
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | | | | | |
| Assisted Units/Beds Available | 0 RES | 0 RES | 0 RES | 0 RES | 10 RES | 0 RES | 0 RES |
| Assisted Living Days | 0.0 RES | 0.0 RES | 0.0 RES | 6.0 RES | 0.0 RES | 0.0 RES | 0.0 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 0 PD | 0 PD | 0 PD | 186 PD | 0 PD | 0 PD | 0 PD |

3011.20
3008.10

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

FLANAGAN HCO, LLC
YTD PERIOD 7

| Account | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | **Total Ass Liv Census Res (w/o 2nd Per.)** | **0.0 Units** | **0.0 Units** | **0.0 Units** | **6.0 Units** | **0.0 Units** | **0.0 Units** |
| | **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **10 Units** | **0 Units** |
| | Total AL and MC Census Days | 0 PD | 0 PD | 0 PD | 186 PD | 0 PD | 0 PD |
| | **Total AL and MC Census Res** | **0.0 Units** | **0.0 Units** | **0.0 Units** | **6.0 Units** | **0.0 Units** | **0.0 Units** |
| | **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **10 Units** | **0 Units** |
| | Total IL AL and MC Census Days | 0 PD | 0 PD | 0 PD | 186 PD | 0 PD | 0 PD |
| | **Total IL AL and MC Census Res** | **0.0 Units** | **0.0 Units** | **0.0 Units** | **6.0 Units** | **0.0 Units** | **0.0 Units** |
| | **Skilled Nursing** | | | | | | |
| 3011.40 | **Skilled Beds Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **75 RES** | **0 RES** |
| 3002.10 | Private Patient Days | 5.0 RES | 5.0 RES | 1.1 RES | 3.0 RES | 3.2 RES | 3.2 RES |
| 3003.10 | Medicaid Patient Days | 21.4 RES | 21.9 RES | 23.5 RES | 22.8 RES | 24.0 RES | 24.0 RES |
| | Non-Premium Census Days | 766 PD | 835 PD | 738 PD | 801 PD | 815 PD | 844 PD |
| | **Non-Premium Census Res** | **26.4 RES** | **26.9 RES** | **24.6 RES** | **25.8 RES** | **27.2 RES** | **27.2 RES** |
| 3004.00 | Medicare Patient Days | 2.3 RES | 3.0 RES | 3.2 RES | 1.8 RES | 0.6 RES | 1.1 RES |
| 3006.15 | Managed Pdpm Days | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 1.3 RES |
| | Premium Census Days | 66 PD | 93 PD | 96 PD | 57 PD | 17 PD | 76 PD |
| | **Premium Census Res** | **2.3 RES** | **3.0 RES** | **3.2 RES** | **1.8 RES** | **0.6 RES** | **2.5 RES** |
| | Total Skilled Census Days | 832 PD | 928 PD | 834 PD | 858 PD | 832 PD | 920 PD |
| | **Total Skilled Census Res** | **28.7 RES** | **29.9 RES** | **27.8 RES** | **27.7 RES** | **27.7 RES** | **29.7 RES** |
| | **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **85 RES** | **0 RES** |
| | Total Facility Census Days (w/o 2nd Per.) | 832 PD | 928 PD | 834 PD | 1,044 PD | 832 PD | 920 PD |
| | **Total Facility Census Res (w/o 2nd)** | **28.7 RES** | **29.9 RES** | **27.8 RES** | **33.7 RES** | **27.7 RES** | **29.7 RES** |
| | | 28.7 RES | 29.9 RES | 27.8 RES | 33.7 RES | 27.7 RES | 29.7 RES |

## Income Statement

| Account | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | **Current Period Routine Revenue** | | | | | | |
| | Assisted Living Units | 0 Units | 0 Units | 0 Units | 6 Units | 0 Units | 0 Units |
| 3100.00 | Personal Care Routine Services | - | 7,812 | 16,103 | 2,834 | 8,773 | 7,918 |
| | Total Assisted Living Revenue | - | 7,812 | 16,103 | 2,834 | 8,773 | 7,918 |
| | | 0 Unit | 0 Unit | 0 Unit | 472 Unit | 0 Unit | 0 Unit |
| | Total IL AL and MC Units | 0 Units | 0 Units | 0 Units | 6 Units | 0 Units | 0 Units |

Page #2

8/26/2024  4:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

FLANAGAN HCO, LLC
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | Total IL AL and MC Revenue | - / 0 Unit | 7,812 / 0 Unit | 16,103 / 0 Unit | 2,834 / 472 Unit | 8,773 / 0 Unit | 7,918 / 0 Unit |
| 3220.00 | Private Skilled Residents | 5.0 RES | 5.0 RES | 1.1 RES | 3.0 RES | 3.2 RES | 3.2 RES |
| | Private Routine Services | 33,900 | 36,650 | 8,840 | 21,700 | 22,250 | 28,125 |
| 3225.00 | Contractual Allow Pvt Rtn | - | - | - | - | - | 5,775 |
| | **Total Private Revenue** | **33,900** / 232.19 PD | **36,650** / 234.94 PD | **8,840** / 276.25 PD | **21,700** / 233.33 PD | **22,250** / 234.21 PD | **33,900** / 339.00 PD |
| 3320.00 | Medicaid Skilled Residents | 21.4 RES | 21.9 RES | 23.5 RES | 22.8 RES | 24.0 RES | 24.0 RES |
| | Medicaid Routine Services | 141,066 | 152,338 | 159,601 | 158,785 | 160,705 | 167,027 |
| 3325.25 | Contractual Allow Medicaid Dop | (1,828) | (2,288) | 288 | 386 | (796) | (1,018) |
| | **Total Medicaid Revenue** | **139,238** / 224.58 PD | **150,050** / 220.99 PD | **159,889** / 226.47 PD | **159,171** / 224.82 PD | **159,909** / 222.10 PD | **166,010** / 223.13 PD |
| 3400.00 | Medicare Skilled Residents | 2.3 RES | 3.0 RES | 3.2 RES | 1.8 RES | 0.6 RES | 1.1 RES |
| | Medicare Routine Services | 14,850 | 21,500 | 22,215 | 13,780 | 4,535 | 7,975 |
| 3405.00 | Contractual Allow Medicare | 24,519 | 22,435 | 17,707 | 18,613 | (9,835) | 5,422 |
| | Net Medicare Contract. Rev. | 2,410 | 12,265 | 8,959 | 7,485 | 9,857 | 5,981 |
| | **Total Medicare Revenue** | **41,779** / 633.02 PD | **56,200** / 604.30 PD | **48,882** / 509.18 PD | **39,878** / 699.62 PD | **4,557** / 268.04 PD | **19,377** / 553.64 PD |
| 3680.00 | Managed Skilled PDPM Residents | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 1.3 RES |
| | Managed Pdpm Routine Services | - | - | - | - | - | 4,500 |
| 3685.00 | Managed Pdpm Contractual Allowan | 870 | (2,247) | (2,661) | (2,633) | 2,467 | (452) |
| | Net Managed PDPM Contract. Rev. | (2,989) | 5,783 | 7,360 | 7,150 | (7,281) | 5,145 |
| | **Total Managed PDPM Revenue** | **(2,119)** / 0.00 PD | **3,536** / 0.00 PD | **4,699** / 0.00 PD | **4,518** / 0.00 PD | **(4,814)** / 0.00 PD | **9,193** / 224.21 PD |
| | Total Skilled Residents | 28.7 RES | 29.9 RES | 27.8 RES | 27.7 RES | 27.7 RES | 29.7 RES |
| 15710.00 | **Total Skilled Revenue** | **212,798** / 255.77 PD | **246,435** / 265.56 PD | **222,310** / 266.56 PD | **225,267** / 262.55 PD | **181,901** / 218.63 PD | **228,480** / 248.35 PD |
| | Total Routine Residents | 28.7 RES | 29.9 RES | 27.8 RES | 33.7 RES | 27.7 RES | 29.7 RES |
| | **Total Routine Services** | **212,798** / 256 PD | **254,247** / 274 PD | **238,413** / 286 PD | **228,101** / 218 PD | **190,674** / 229 PD | **236,398** / 257 PD |

FLANAGAN HCO, LLC STMT PER 7-2024

8/26/2024 4:48 PM

Balanced
8/26/2024
4:45:48 PM

FLANAGAN HCO, LLC
YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | **Ancillary Revenues** | | | | | | |
| 3745.00 | Restaurant/Pub Revenue | | | | | | |
| | Total Miscellaneous Ancillary Revenue | - | - | - | - | - | - |
| 4010.00 | Physical Therapy-Pvt | - | 69 | (78) | - | - | 1,663 |
| 4020.00 | Physical Therapy-Mcr | 1,239 | 5,711 | 4,095 | 3,741 | 3,832 | 2,460 |
| 4040.10 | Pt Managed Pdpm | (1,101) | 2,519 | 4,118 | 3,388 | (2,201) | 3,438 |
| 4025.00 | Physical Therapy-Mcr B | 4,139 | 14,098 | 12,025 | 11,370 | 17,920 | 14,735 |
| 4025.10 | Physical Therapy Mgd B | - | - | - | - | - | - |
| | Total Physical Therapy | 4,277 | 22,397 | 20,161 | 18,499 | 19,551 | 22,295 |
| 4110.00 | Occupational Therapy-Pvt | - | - | - | - | - | 1,280 |
| 4115.00 | Occupational Therapy-Mcd | - | - | - | - | - | 521 |
| 4120.00 | Occupational Therapy-Mcr | (431) | 5,440 | 3,973 | 3,821 | 4,338 | 2,564 |
| 4140.10 | Ot Managed Pdpm | (1,888) | 3,264 | 3,242 | 3,763 | (5,080) | 1,269 |
| 4125.00 | Occupational Therapy-Mcr B | 6,559 | 11,327 | 10,250 | 20,768 | 23,302 | 15,929 |
| 4125.10 | Occupational Therapy Mgd B | - | - | - | - | - | - |
| | Total Occupational Therapy | 4,240 | 20,031 | 17,465 | 28,352 | 22,560 | 21,563 |
| 4210.00 | Speech/Audiology-Pvt | 248 | 372 | - | - | - | - |
| 4220.00 | Speech/Audiology-Mcr | 248 | 620 | 744 | 248 | - | - |
| 4225.00 | Speech/Audiology-Mcr B | - | - | - | 248 | - | - |
| 4225.10 | Speech Therapy Mgd B | - | - | - | - | - | - |
| | Total Speech Therapy | 496 | 992 | 744 | 248 | - | - |
| 4310.00 | Pharmacy-Pvt | 356 | 711 | (381) | (15) | 811 | 3,488 |
| 4315.00 | Pharmacy-Mcd | 1,355 | 742 | 611 | (77) | 1,248 | 52 |
| 4320.00 | Pharmacy-Mcr | - | - | - | - | - | 717 |
| 4340.10 | Pharmacy Managed Pdpm | - | - | - | - | - | 438 |
| | Total Pharmacy | 1,710 | 1,453 | 230 | (92) | 2,059 | 4,695 |
| 4420.00 | Laboratory-Mcr | - | - | - | - | 38 | - |
| | Total Laboratory | - | - | - | - | 38 | - |
| 4500.40 | X-Ray-Mcr | - | - | - | - | - | - |
| | Total X-Ray | - | - | - | - | - | - |
| 4510.00 | Oxygen-Pvt | - | - | - | - | - | - |

Page #4

8/26/2024 4:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

**FLANAGAN HCO, LLC**
YTD PERIOD 7

Balanced
8/26/2024
4:45:48 PM

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 4515.00 | Oxygen-Mcd | - | - | - | - | - | - |
| 4520.00 | Oxygen-Mcr | - | - | 280 | - | 400 | 240 |
| | Total Oxygen | - | - | 280 | - | 400 | 240 |
| 4610.00 | I V Therapy-Pvt | - | - | - | - | - | - |
| 4615.00 | I V Therapy-Mcd | - | - | - | - | - | - |
| 4620.00 | I V Therapy-Mcr | - | - | - | - | - | - |
| | Total I V Therapy | - | - | - | - | - | - |
| 4710.00 | Enteral Therapy-Pvt | - | - | - | - | - | - |
| | Total Enteral Therapy | - | - | - | - | - | - |
| 4810.00 | Medical Supplies-Pvt | - | - | - | - | - | - |
| 4815.00 | Medical Supplies-Mcd | - | - | - | - | - | - |
| 4820.00 | Medical Supplies-Mcr | - | - | - | - | - | - |
| | Total Medical Supplies | - | - | - | - | - | - |
| 4910.00 | Equipment Rental-Pvt | - | - | - | - | - | - |
| 4915.00 | Equipment Rental-Mcd | - | - | - | - | - | - |
| 4920.00 | Equipment Rental-Mcr | - | - | - | - | - | - |
| | Total Equipment Rental | - | - | - | - | - | - |
| 4900.00 | Transportation-Pvt | - | - | - | - | - | - |
| 4900.30 | Transportation-Mcd | - | - | - | - | - | - |
| 4900.40 | Transportation-Mcr | - | - | - | - | - | - |
| | Total Transportation | - | - | - | - | - | - |
| 5030.00 | Contractual Allow Ancil-Vet | | | | | | |
| 5015.00 | Contractual Allow Ancil-Mcd | | | | | | |
| 5020.01 | Contra Allow Pt Mca | | | | | | |
| 5020.02 | Contra Allow Ot Mca | | | | | | |
| 5020.03 | Contra Allow St Mca | | | | | | |
| 5020.04 | Contra Allow Nta Mca | | | | | | |
| | Net Medicare Contract. Rev. | (2,410) | (12,265) | (8,959) | (7,485) | (9,857) | (5,981) |
| | Net Managed PDPM Contract. Rev. | 2,989 | (5,783) | (7,360) | (7,150) | 7,281 | (5,145) |
| 5025.00 | Contractual Allow Ancil-Mcr B | (5,721) | (13,822) | (12,030) | (17,000) | (22,000) | (16,470) |
| 5025.01 | Medicare B Co Not Pd By Mcd | - | - | - | - | - | - |
| 5025.10 | Contractual Allow Ancil-Mgd B | | | | | | |

Balanced
8/26/2024
4:45:48 PM

8/26/2024 4:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

**FLANAGAN HCO, LLC**
**YTD PERIOD 7**

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | Total Contractual Allow Ancil | (5,142) | (31,870) | (28,350) | (31,636) | (24,575) | (27,596) |
| | Net Ancillary Revenues | 5,581 | 13,003 | 10,530 | 15,371 | 20,032 | 21,196 |
| 5105.00 | Employee/Guest Meals | - | - | - | - | - | - |
| 5110.00 | Vending Machine Revenue | 38 | - | 85 | 49 | - | 82 |
| 5140.00 | Interest Income | - | - | - | - | - | - |
| 5155.00 | Medicaid Quality Incentive Payme | - | - | 11,797 | 7,220 | 4,596 | 8,008 |
| 5160.00 | Miscellaneous Income | - | - | 77 | 92 | - | (521) |
| | Total Other Revenue | 38 | - | 11,960 | 7,361 | 4,596 | 7,569 |
| | Total Revenues | 218,417 | 267,250 | 260,902 | 250,834 | 215,302 | 265,163 |
| | | 263 PD | 288 PD | 313 PD | 240 PD | 259 PD | 288 PD |
| 6105.00 | Activities-Purchased Service | - | 388 | - | 613 | - | - |
| 6110.10 | Activities -Non Exempt Wages | 4,878 | 5,154 | 4,560 | 8,497 | 7,842 | 9,628 |
| 6110.11 | Activities-Ot Wages | 27 | - | 13 | 170 | 138 | 336 |
| 6110.12 | Activities-Premium | - | - | - | - | 189 | 310 |
| 6110.14 | Activities-Orien/Non Prod | - | - | - | 1,271 | - | - |
| 6115.00 | Activities-Vac/Hol/Sick | - | 394 | 656 | - | 352 | 168 |
| 6120.00 | Activities-Payroll Taxes | 601 | 405 | 507 | 944 | 800 | 902 |
| 6125.00 | Activities-Workers Comp | - | - | - | - | - | - |
| 6130.00 | Activities-Group Insurance | - | 2 | 1 | 1 | 1 | 1 |
| 6165.00 | Activities-Supplies | - | - | - | 202 | - | - |
| 6166.00 | Activities-Entertainment | - | - | - | - | - | - |
| | Total Activities | 5,505 | 6,343 | 5,737 | 11,699 | 9,323 | 11,345 |
| 6205.00 | Social Service-Purchased Service | - | - | 501 | 597 | 620 | 531 |
| 6210.10 | Social Service -Non Exempt Wages | 3,578 | 3,851 | 3,727 | 3,677 | 3,280 | 2,050 |
| 6210.11 | Social Service-Ot Wages | - | - | - | - | - | - |
| 6215.00 | Social Service-Vac/Hol/Sick | - | - | - | 174 | 348 | 1,217 |
| 6220.00 | Social Service-Payroll Taxes | 437 | 279 | 336 | 336 | 276 | 292 |
| 6225.00 | Social Service-Workers Comp | - | - | - | - | - | - |
| 6230.00 | Social Service-Group Insurance | - | 1 | 1 | 1 | 1 | 1 |
| | Total Social Service | 4,014 | 4,131 | 4,565 | 4,785 | 4,524 | 4,092 |
| 6320.00 | Nursing Payroll Taxes Mcr Dist | - | - | - | - | 26 | - |

FLANAGAN HCO, LLC STMT PER 7-2024

8/26/2024 4:48 PM

| Balanced 8/26/2024 4:45:48 PM — FLANAGAN HCO, LLC — YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| 6365.00 Nursing Supplies Non Med Mcr Dis | | | | | 44 | - |
| Total Specialty Nursing | | | | | 70 | - |
| 6405.10 Nursing Agency-Rn Non Dist | 2,864 | 19,953 | - | - | 897 | 2,010 |
| 6405.20 Nursing Agency-Lpn Non Dist | 1,344 | 4,150 | 682 | - | 667 | - |
| 6405.30 Nursing Agency-Aides Non Dist | 1,878 | 1,527 | 1,080 | 540 | 3,688 | 3,654 |
| 6410.10 Nursing Wages Rn Non Dist | 22,377 | 34,005 | 31,703 | 36,569 | 31,895 | 31,009 |
| 6410.11 Rn-Ot Wages | 2,385 | 21,724 | 11,742 | 7,814 | 9,645 | 12,724 |
| 6410.12 Rn-Premium | 929 | 3,071 | 1,534 | - | 2,835 | 4,134 |
| 6410.14 Rn-Orien/Non Prod | | | | | | |
| 6410.20 Nursing Wages Lpn Non Dist | 4,595 | 4,869 | 4,329 | 3,634 | 4,902 | 6,100 |
| 6410.21 Lpn-Ot Wages | - | 36 | 204 | 336 | - | 550 |
| 6410.22 Lpn-Premium | - | - | - | - | - | 496 |
| 6410.24 Lpn-Orien/Non Prod | | | | | | 150 |
| 6410.30 Nursing Wages Aides Non Dist | 44,005 | 46,915 | 42,379 | 48,624 | 49,036 | 49,593 |
| 6410.31 Aides-Ot Wages | 1,017 | 2,851 | 2,168 | 4,619 | 1,756 | 2,363 |
| 6410.32 Aides-Premium | | | | | 2,652 | 2,890 |
| 6410.34 Aides-Orien/Non Prod | | | 297 | 1,790 | | |
| 6415.00 Nursing Non Dist Vac/Hol/Sick | 294 | 2,003 | 1,374 | 1,851 | 3,675 | 3,217 |
| 6420.00 Nursing Non Dist Payroll Taxes | 9,595 | 6,778 | 7,619 | 8,091 | 8,362 | 8,716 |
| 6425.00 Nursing Workers Comp Non Dist | | | | | | |
| 6430.00 Nursing Group Insurance Non Dist | 636 | 4,139 | 3,449 | 1,540 | 6,378 | 3,581 |
| Total Nursing - Floor Staff | 91,919 | 152,021 | 108,559 | 115,409 | 126,333 | 131,186 |
| 6507.00 Nursing Admin-Medical Director F | 800 | 800 | 800 | 800 | 800 | 800 |
| 6510.00 Nursing Admin-Wages | | - | | | | |
| 6510.10 Nursing Admin-Non Exempt Wages | 6,633 | 6,786 | 6,721 | 7,092 | 6,339 | 6,624 |
| 6511.00 Nursing Admin-Ot Wages | 1,035 | 1,230 | 525 | 855 | 150 | 1,078 |
| 6512.00 Nursing Admin-Premium | | | | | | |
| 6515.00 Nursing Admin-Vac/Hol/Sick | 1,041 | 398 | 552 | 610 | 320 | 320 |
| 6520.00 Nursing Admin-Payroll Taxes | | | | | 481 | 610 |
| 6525.00 Nursing Admin-Workers Comp | | | | | | |
| 6530.00 Nursing Admin-Group Insurance | | | | | | |
| 6565.00 Nursing Admin-Supplies Non Medic | | 368 | | | 1,825 | 102 |
| 6570.00 Nursing Admin-Medical Waste | | | | | | |
| 6572.00 Nursing Admin-Sm Equip Purchased | 194 | 194 | 241 | 436 | - | 2,822 |
| 6573.00 Nursing Admin-Equip Repair/Maint | 47 | 47 | | | | |

Page #7

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

8/26/2024 4:48 PM

| | FLANAGAN HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6582.00 | Nursing Admin-Travel/Seminar | - | - | - | - | - | - |
| 6583.00 | Nursing Admin-Education | - | - | - | - | - | - |
| | Total Nursing Administration | 9,509 | 9,824 | 8,839 | 9,794 | 9,915 | 12,357 |
| | Total Nursing & Inventory Control | 101,428 | 161,845 | 117,398 | 125,203 | 136,318 | 143,543 |
| 6710.00 | Dietary-Wages | - | 2,143 | 4,286 | 4,429 | 1,257 | 6,393 |
| 6710.10 | Dietary-Non Exempt Wages | 15,818 | 16,541 | 12,657 | 13,129 | 12,040 | 13,021 |
| 6711.00 | Dietary-Ot Wages | - | 311 | 139 | 23 | 17 | 358 |
| 6712.00 | Dietary-Premium | - | - | - | - | 577 | 878 |
| 6714.00 | Dietary-Orien/Non Prod | - | 312 | 413 | 692 | - | 853 |
| 6715.00 | Dietary-Vac/Hol/Sick | - | 522 | 716 | 260 | 1,486 | 195 |
| 6720.00 | Dietary-Payroll Taxes | 1,930 | 1,490 | 1,749 | 1,693 | 1,396 | 2,036 |
| 6725.00 | Dietary-Workers Comp | - | - | - | - | - | - |
| 6730.00 | Dietary-Group Insurance | - | - | - | - | 545 | 273 |
| 6735.00 | Dietary-Dietician Consulting | - | - | - | - | - | 443 |
| 6765.00 | Dietary-Supplies Non Food | 2,153 | 601 | 1,170 | 816 | 1,513 | 1,106 |
| 6766.00 | Dietary-Chemicals | 253 | 284 | 295 | 402 | 1,334 | 1,454 |
| 6767.00 | Dietary-Raw Food | 11,760 | 9,158 | 12,067 | 9,353 | 13,818 | 2,438 |
| 6768.00 | Dietary Food Supplements | 581 | 1,567 | 770 | 913 | 1,797 | 381 |
| 6770.00 | Dietary-Equipment Rental | 58 | 101 | - | - | 101 | - |
| 6772.00 | Dietary-Sm Equip Purchased | 65 | 63 | 129 | 264 | 385 | 1 |
| 6773.00 | Dietary-Equip Repair/Maint | 847 | - | - | - | 907 | - |
| 6790.00 | Dietary-Other | - | - | - | - | - | 563 |
| | Total Dietary | 33,466 | 33,090 | 34,390 | 31,973 | 37,174 | 30,394 |
| 6866.00 | Laundry-Chemicals | - | 378 | 532 | 455 | 455 | (910) |
| 6867.00 | Laundry-Linen | 425 | 22 | 603 | 350 | 350 | (356) |
| 6873.00 | Laundry-Equipment Repair/Maint | - | - | - | - | - | 95 |
| | Total Laundry | 425 | 400 | 1,135 | 805 | 805 | (1,171) |
| 6910.10 | Housekeeping-Non Exempt Wages | 10,264 | 9,798 | 9,620 | 10,733 | 9,441 | 9,932 |
| 6911.00 | Housekeeping-Ot Wages | 23 | 58 | - | 427 | 224 | 397 |
| 6912.00 | Housekeeping-Premium | - | - | - | - | 580 | 539 |
| 6914.00 | Housekeeping-Orien/Non Prod | - | - | - | - | 109 | - |
| 6915.00 | Housekeeping-Vac/Hol/Sick | 124 | 987 | 317 | 724 | 280 | 172 |
| 6920.00 | Housekeeping-Payroll Taxes | 1,286 | 777 | 964 | 1,108 | 965 | 1,566 |

FLANAGAN HCO, LLC STMT PER 7-2024

| Balanced 8/26/2024 4:45:48 PM | FLANAGAN HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6925.00 | Housekeeping-Workers Comp | - | - | - | - | - | - |
| 6930.00 | Housekeeping-Group Insurance | - | 2 | 1 | 1 | 663 | 332 |
| 6965.00 | Housekeeping-Supplies | - | - | 84 | 153 | - | - |
| 6966.00 | Housekeeping-Chemicals | 985 | 675 | 1,583 | 363 | 874 | (874) |
| 6967.00 | Housekeeping-Paper/Plastic | 798 | 406 | 875 | 359 | 546 | (546) |
| 6972.00 | Housekeeping-Sm Equip Purchased | 23 | - | - | 241 | - | - |
| | Total Housekeeping | 13,502 | 12,703 | 13,445 | 14,110 | 13,680 | 11,518 |
| 7010.10 | Plant/Maint-Non Exempt Wages | 3,467 | 4,383 | 4,286 | 4,429 | 4,111 | 3,891 |
| 7011.00 | Plant/Maint-Ot Wages | 126 | 845 | 1,134 | 1,022 | 1,144 | 532 |
| 7012.00 | Plant/Maint-Premium | - | - | - | - | 125 | - |
| 7014.00 | Plant/Maint-Orien/Non Prod | - | - | - | - | - | - |
| 7015.00 | Plant/Maint-Vac/Hol/Sick | - | - | - | - | 138 | 600 |
| 7020.00 | Plant/Maint-Payroll Taxes | 391 | 357 | 444 | 391 | 381 | 301 |
| 7025.00 | Plant/Maint-Workers Comp | - | - | - | - | - | - |
| 7030.00 | Plant/Maint-Group Insurance | 559 | 1,678 | 1,119 | 559 | 792 | 956 |
| 7050.00 | Plant/Maint-Telephone | - | - | - | 43 | 74 | 63 |
| 7050.20 | Plant/Maint Internet Serv/Equip | - | - | - | - | - | - |
| 7050.40 | Plant/Maint Telev Serv/Equip | - | - | - | 578 | 578 | - |
| 7050.60 | Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | 42 | - |
| 7050.80 | Plant/Maint Landline | - | 1,123 | 703 | 619 | 608 | 642 |
| 7051.00 | Plant/Maint-Gas | 407 | 43 | 3,371 | 505 | 120 | 519 |
| 7052.00 | Plant/Maint-Electricity | - | 1,924 | 2,000 | (827) | 2,000 | 11 |
| 7053.00 | Plant/Maint-Water | 3,208 | 523 | (2,298) | 1,207 | 1,012 | 481 |
| 7054.00 | Plant/Maint-Soft Water | - | - | - | - | - | - |
| 7055.00 | Plant/Maint-Trash Removal | - | - | 267 | 302 | 696 | - |
| 7057.00 | Plant/Maint-Service Contracts | 2,863 | 1,449 | 65 | 919 | 1,441 | 281 |
| 7065.00 | Plant/Maint-Supplies | 136 | 1,951 | 1,457 | 3,483 | 553 | 1,121 |
| 7066.00 | Plant/Maint-Bldg Repair & Maint | 75 | - | 470 | 1,500 | - | - |
| 7067.00 | Plant/Maint-Grounds Maintenance | 119 | - | 525 | - | 675 | 1,531 |
| 7070.00 | Plant/Maint-Equipment Rental | - | - | - | - | - | - |
| 7072.00 | Plant/Maint-Sm Equip Purchased | - | 60 | - | - | - | - |
| 7073.00 | Plant/Maint-Equip Repair &Maint | - | - | - | - | 1,255 | - |
| | Total Plant/Maintenance | 11,351 | 14,337 | 13,544 | 14,730 | 15,744 | 10,928 |
| 7091.00 | Property Insurance(Accrued) | - | - | 3,538 | - | - | - |
| 7093.00 | Real Estate Taxes(Accrued) | 3,538 | 3,538 | 3,538 | 3,538 | 3,538 | 4,215 |

Balanced
8/26/2024
4:45:48 PM

8/26/2024 4:48 PM

**FLANAGAN HCO, LLC STMT PER 7-2024**

FLANAGAN HCO, LLC
YTD PERIOD 7

| Account | Description | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|---|
| | Total Prop Insurance/Taxes | 3,538 | 3,538 | 3,538 | 3,538 | 3,538 | 4,215 |
| 7099.25 | Marketing-Agency Fees | - | - | - | - | 650 | - |
| 7099.30 | Marketing-External Marketing | - | - | - | - | 40 | - |
| | Total Marketing | - | - | - | - | 690 | - |
| 7105.00 | Admin/Gen-Purchased Service | - | - | 738 | 703 | 1,600 | 70 |
| 7110.00 | Admin/Gen-Wages Administrator | 5,143 | 3,929 | 5,161 | 5,589 | 4,321 | 3,786 |
| 7110.50 | Admin/Gen-Non Exempt Wages Other | 2,358 | 2,467 | 2,088 | 2,906 | 2,036 | (603) |
| 7111.00 | Admin/Gen-Ot Wages | 133 | 72 | 129 | 276 | 215 | - |
| 7112.00 | Admin/Gen-Premium | - | - | - | - | - | 1,000 |
| 7114.00 | Admin/Gen-Orien/Non Prod | - | - | 288 | - | - | - |
| 7115.00 | Admin/Gen-Vac/Hol/Sick | 1,996 | 1,996 | 426 | 1,343 | 1,554 | 1,250 |
| 7120.00 | Admin/Gen-Payroll Taxes | 926 | 2,050 | 1,299 | - | 756 | 483 |
| 7125.00 | Admin/Gen-Workers Comp | - | - | - | - | - | - |
| 7130.00 | Admin/Gen-Group Insurance | - | - | - | - | - | 0 |
| 7138.00 | Admin/Gen-Employment Expense | - | 507 | - | 359 | 9,895 | - |
| 7139.00 | Admin/Gen-Employee Want Ads | - | - | - | - | 55 | - |
| 7141.00 | Admin/Gen-Employee Entertainment | - | - | - | 112 | - | 4 |
| 7142.00 | Admin/Gen-Management Fees | 39,830 | 19,915 | 19,915 | (1,355) | 12,763 | 15,781 |
| 7143.00 | Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | 1,626 | 8,485 |
| 7144.00 | Admin/Gen-Accounting Fees | - | - | - | - | - | - |
| 7145.00 | Admin/Gen-Data Processing Fees | 817 | - | 1,248 | 1,594 | 1,594 | 1,540 |
| 7145.10 | Admin/Gen Payroll Processing Fee | 5,190 | 10,216 | 9,825 | 10,186 | 15,318 | 17,252 |
| 7146.00 | Admin/Gen-Professional Serv. | (3,000) | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 7153.00 | Admin/Gen-Vehicle Expense | - | - | 960 | 142 | 3,425 | 5,126 |
| 7154.00 | Admin/Gen-Insurance Vehicle | - | - | - | - | - | - |
| 7156.00 | Admin/Gen-Mileage Reimbursement | - | - | - | - | - | 679 |
| 7157.00 | Admin/Gen-Insurance(Non Property | - | 6,730 | 7,355 | 6,730 | 6,730 | 6,730 |
| 7158.00 | Admin/Gen-Bed Tax Provider | 36,560 | 16,011 | 14,170 | 15,379 | 15,648 | 14,423 |
| 7159.00 | Admin/Gen-Contributions | - | - | - | - | - | - |
| 7160.00 | Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| 7165.00 | Admin/Gen-Office Supplies | 515 | 515 | 569 | 534 | 306 | 265 |
| 7165.65 | Admin/Gen-Medical Records Suppli | - | - | - | - | - | - |
| 7172.00 | Admin/Gen-Sm Equip Purchased | - | - | - | - | 3,806 | - |
| 7181.00 | Admin/Gen-Dues & Subscriptions | - | - | - | - | 326 | - |
| 7182.00 | Admin/Gen-Travel & Seminar | 9,564 | 9,564 | - | (6,075) | 10,169 | - |

FLANAGAN HCO, LLC STMT PER 7-2024

8/26/2024 4:48 PM

| Balanced<br>8/26/2024<br>4:45:48 PM<br>FLANAGAN HCO, LLC<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| 7183.00 Admin/Gen-Licenses | - | - | - | 70 | - | - |
| 7184.00 Admin/Gen-Copier Equip & Supplie | 2,200 | - | 1,281 | - | 910 | 501 |
| 7186.00 Admin/Gen-Postage | - | 307 | - | - | 297 | 10 |
| 7187.00 Admin/Gen-Inservice Training | - | - | - | - | 54 | - |
| 7189.00 Admin/Gen-Penalties | - | - | - | - | - | 23,827 |
| 7190.00 Admin/Gen-Miscellaneous | 2,178 | 632 | 1,499 | 31 | (3,458) | 31 |
| 7191.00 Admin/Gen-Bad Debt Expense | - | - | 2,593 | 2,676 | 2,593 | 2,676 |
| Total Administration & General | 91,517 | 80,687 | 78,127 | 42,615 | 97,543 | 108,311 |
| Total Division 1 Operating Expenses | 264,746 | 317,074 | 271,877 | 249,458 | 319,340 | 323,174 |
| | 318 PD | 342 PD | 326 PD | 239 PD | 384 PD | 351 PD |
| **Division 2** | | | | | | |
| 7194.22 Alf/Ilf Nursing Residential | - | - | - | - | - | (124) |
| 7194.28 Alf/Ilf Nursing-Aide Wages | - | - | - | - | - | (12) |
| Total Nursing Residential | - | - | - | - | - | (136) |
| 7197.22 Alf/Ilf Hskping -Non Exempt Wage | - | - | - | - | - | 120 |
| 7197.28 Alf/Ilf Hskping- Payroll Taxes | - | - | - | - | - | 12 |
| Total Housekeeping Residential | - | - | - | - | - | 131 |
| **Total Division 2 Operating Expens** | - | - | - | - | - | **(4)** |
| **Ancillary Expenses** | | | | | | |
| 8005.00 Physical Therapy-Purchased Servi | - | - | - | - | - | 465 |
| 8005.40 Physical Therapy-Purch Servi Mca | - | - | 3,037 | 1,389 | 4,250 | 7,586 |
| 8005.92 Pt Purchased Service Managed Pdp | - | - | - | - | - | 997 |
| 8005.91 Physical Therapy -Purch Servi Is | - | - | - | - | 375 | 1,268 |
| 8005.50 Physical Therapy-Purch Servi Mcb | - | - | 3,810 | 643 | 5,738 | 11,212 |
| 8005.60 Physical Therapy-Purch Servi Mct | - | - | 190 | - | - | - |
| Total Physical Therapy | - | - | 7,036 | 2,032 | 10,362 | 21,528 |
| 8105.00 Occupational Therapy-Purch Servi | 15,878 | - | (10,598) | (2,505) | - | 400 |
| 8105.30 Occup Therapy-Purch Servi Mcd | - | - | - | - | - | 143 |
| 8105.40 Occup Therapy-Purch Servi Mca | - | - | 2,334 | - | 3,828 | - |
| 8105.92 Ot Purchased Service Managed Pdp | - | - | - | - | - | 960 |

8/26/2024 4:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

| FLANAGAN HCO, LLC | YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8105.91 | Occup Therapy -Purch Servi Isnp | - | - | - | - | - | - |
| 8105.50 | Occup Therapy-Purch Servi Mcb | - | - | 3,441 | 417 | 4,505 | 10,337 |
| 8105.60 | Occup Therapy-Purch Servi Mct | - | - | 200 | - | 690 | - |
| | **Total Occupational Therapy** | **15,878** | **-** | **(4,623)** | **(2,088)** | **9,024** | **11,840** |
| | | | | | | | |
| 8205.00 | Speech/Audiology-Purch Service | - | - | - | - | - | - |
| 8205.40 | Speech/Audio-Purchased Servi Mca | - | - | 232 | - | 228 | - |
| 8205.50 | Speech/Audio-Purchased Servi Mcb | - | - | 112 | 56 | 286 | 342 |
| 8205.60 | Speech/Audio-Purchased Servi Mct | - | - | - | - | - | - |
| | **Total Speech/Audiology** | **-** | **-** | **344** | **56** | **514** | **342** |
| | | | | | | | |
| 8505.00 | Pharmacy-Consultant | - | - | - | - | - | - |
| 8565.00 | Pharmacy-Medications Otc | 180 | 83 | 114 | 176 | 267 | 192 |
| 8566.00 | Pharmacy-Legend Drugs | - | - | - | - | - | - |
| 8566.40 | Pharmacy - Legend Drugs Mca | - | - | - | - | - | - |
| 8566.92 | Pharmacy Legend Drugs Managed Pd | - | - | - | - | - | - |
| 8567.00 | Pharmacy-Non Covered Drugs | - | - | - | - | - | - |
| 8568.40 | Pharmacy - Supplies Mca | - | - | - | - | - | - |
| 8568.92 | Pharmacy Supplies Managed Pdpm | - | - | - | - | - | - |
| | **Total Pharmacy** | **180** | **83** | **114** | **176** | **267** | **192** |
| | | | | | | | |
| 8305.40 | Laboratory-Purchased Servi Mca | - | - | - | - | - | - |
| 8305.92 | Lab Purchased Service Managed Pd | - | - | - | - | - | - |
| 8365.00 | Laboratory-Supplies | 100 | 39 | 126 | 130 | 259 | 39 |
| | **Total Laboratory** | **100** | **39** | **126** | **130** | **259** | **39** |
| | | | | | | | |
| 8967.40 | X-Ray Mca | - | 191 | (191) | - | - | - |
| 8967.92 | X Ray Managed Pdpm | - | - | - | - | - | - |
| | **Total X-Ray** | **-** | **191** | **(191)** | **-** | **-** | **-** |
| | | | | | | | |
| 8430.00 | Oxygen Tank Refills Pp | - | - | - | - | - | - |
| 8430.30 | Oxygen Tank Refills Mcd | - | - | - | - | - | - |
| 8430.40 | Oxygen Tank Refills Mca | - | - | - | - | - | - |
| 8430.92 | Oxygen Tank Refills Managed Pdpm | - | - | - | - | - | - |
| 8465.00 | Oxygen Supplies | 3,551 | 1,388 | 3,474 | 3,188 | 2,999 | 2,799 |
| | **Total Resp Therapy & Oxygen** | **3,551** | **1,388** | **3,474** | **3,188** | **2,999** | **2,799** |

FLANAGAN HCO, LLC STMT PER 7-2024

| Balanced 8/26/2024 4:45:48 PM | FLANAGAN HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8805.00 | I V Therapy-Purchased Service | - | - | - | - | - | - |
| 8805.30 | Iv Therapy-Purchased Serv Mcd | - | - | - | - | - | - |
| 8805.40 | Iv Therapy-Purchased Serv Mca | - | - | - | - | - | - |
| 8805.92 | Iv Therapy Purchased Serv Man Pd | - | - | - | - | - | - |
| 8865.00 | I V Therapy-Supplies | - | - | - | - | - | - |
| 8865.30 | Iv Therapy-Supplies Mcd | - | - | - | - | - | - |
| 8865.40 | Iv Therapy-Supplies Mca | - | - | - | - | - | - |
| 8865.92 | Iv Therapy Supplies Managed Pdpm | - | - | - | - | - | - |
| | Total IV Therapy | - | - | - | - | - | - |
| 8765.00 | Enteral-Supplies | | | | | | |
| | Total Enterals Supplies | - | - | - | - | - | - |
| 8665.00 | Medical Supplies Billable | - | - | - | - | - | - |
| 8665.30 | Medical Supplies Billable Mcd | - | - | - | - | - | - |
| 8665.40 | Medical Supplies Billable Mca | - | - | - | - | - | - |
| 8665.92 | Med Supplies Billable Managed Pd | - | - | - | - | - | - |
| 8666.00 | Medical Supplies Wound Care | 148 | 317 | 427 | 254 | - | - |
| 8667.00 | Medical Supplies Incont Supplies | 522 | 1,240 | 2,408 | 1,416 | 2,296 | 1,540 |
| 8668.00 | Medical Supplies House Stock | 455 | 701 | 1,391 | 663 | 1,766 | 3,000 |
| | Total Medical Supplies | 1,125 | 2,258 | 4,225 | 2,333 | 4,062 | 4,539 |
| 8965.40 | Wound Care Rental  Mca | - | - | - | - | - | - |
| 8965.92 | Wound Care Rental Managed Pdpm | - | - | - | - | - | - |
| 8966.00 | Equip Rental-Beds/Wheelchairs | - | - | - | - | - | - |
| 8966.30 | Equip Rent-Beds/Wc/Other Mcd | - | - | - | - | - | - |
| 8966.40 | Equip Rent-Beds/Wc/Other Mca | - | - | - | - | - | - |
| 8966.92 | Equip Rent Beds/Wc/Other Man Pdp | - | - | - | - | - | - |
| | Total Equipment Rental | - | - | - | - | - | - |
| 8968.00 | Ambulance | - | - | - | - | - | - |
| 8968.30 | Ambulance  Mcd | - | - | - | - | - | - |
| 8968.40 | Ambulance  Mca | - | - | - | - | - | - |
| 8968.92 | Ambulance Managed Pdpm | - | - | - | - | - | - |
| | Total Transportation | - | - | - | - | - | - |
| | Total Ancillary Expenses | 20,835 | 3,959 | 10,505 | 5,826 | 27,487 | 41,279 |

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

FLANAGAN HCO, LLC
YTD PERIOD 7

| | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| **Total Operating Expenses** | 285,581 / 343 PD | 321,033 / 346 PD | 282,382 / 339 PD | 255,284 / 245 PD | 346,827 / 417 PD | 364,449 / 396 PD |
| **Net Operating Income** | (67,164) | (53,783) | (21,480) | (4,450) | (131,525) | (99,286) |
| 9011.00 Due to Receiver | - | - | - | - | - | - |
| 9012.00 OSA Fees | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | (67,164) | (53,783) | (21,480) | (4,450) | (131,525) | (99,286) |
| 9125.00 Misc Expenses | - | - | - | - | - | - |
| Total Other Expenses | - | - | - | - | - | - |
| 9210.00 Depr Expense Building(Accrued) | - | - | - | - | - | 319 |
| 9215.00 Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| Total Depreciation and Amortization | - | - | - | - | - | 319 |
| **Net Income** | (67,164) | (53,783) | (21,480) | (4,450) | (131,525) | (99,604) |

### Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1001.00 Cash-Depository | 623 | | | 18,623 | 24,549 | - |
| 1007.00 Cash-Operating | 145,398 | 22,044 | 67,775 | 42,058 | 62,026 | 54,454 |
| 1010.00 Cash-Petty Cash | - | 3,000 | 3,000 | 1,000 | 500 | 500 |
| Total Cash Operating Accounts | 146,021 | 25,044 | 70,775 | 61,682 | 87,075 | 54,954 |
| 1009.00 Cash-Resident Trust | - | - | - | - | 35,999 | 35,999 |
| Total Cash Other | - | - | - | - | 35,999 | 35,999 |
| Total Cash & Equivalents | 146,021 | 25,044 | 70,775 | 61,682 | 123,074 | 90,953 |
| 1022.00 Accounts Receivable-Medicare | 68,932 | 115,508 | 145,565 | 175,044 | 177,232 | 144,053 |
| 1023.00 Accounts Receivable-Medicaid | 91,354 | 208,137 | 291,430 | 335,777 | 291,463 | 233,027 |
| 1024.00 Accounts Receivable-Private | 52,969 | 100,862 | 78,760 | 110,484 | 141,557 | 135,802 |
| 1027.00 Accounts Receivable-Medicare B | 11,736 | 24,719 | 37,918 | 54,340 | 64,357 | 76,595 |
| 1029.00 Accounts Receivable-Other | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 9,074 |

8/26/2024 4:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:45:48 PM

**FLANAGAN HCO, LLC**
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 1030.00 | Allowance For Bad Debt | - | - | (2,593) | (5,269) | (7,862) | (10,537) |
| | Total Accounts Receivable | 226,167 | 450,399 | 552,255 | 671,551 | 667,922 | 588,014 |
| 1090.10 | Prepaid Insurance - Property | - | - | - | - | - | 549 |
| 1091.00 | Prepaid Insurance | - | 17,338 | 10,608 | 21,571 | 14,841 | 14,798 |
| | Total Prepaids | - | 17,338 | 10,608 | 21,571 | 14,841 | 15,347 |
| | **Total Current Assets** | 372,187 | 492,782 | 633,638 | 754,803 | 805,837 | 694,314 |
| 1131.00 | Leasehold Improvements | - | - | - | - | - | 8,926 |
| 1142.00 | Work In Progress | - | - | - | - | 8,926 | - |
| | Total Land Building and Equipment | - | - | - | 8,926 | 8,926 | 8,926 |
| 1160.00 | Accum Depr Leasehold Improvement | - | - | - | - | - | (319) |
| | Total Accum Depreciation Fixed Assets | - | - | - | - | - | (319) |
| | Total Fixed Assets Net of Dep and Am | - | - | - | 8,926 | 8,926 | 8,607 |
| | **Total Assets** | 372,187 | 492,782 | 633,638 | 763,729 | 814,763 | 702,921 |
| | **Liabilities** | | | | | | |
| 2011.00 | Vendor Accounts Payable | 135,924 | 70,076 | 61,082 | 16,814 | 40,705 | 47,026 |
| 2012.00 | Other Accounts Payable | 67,439 | 69,772 | 15,394 | 41,132 | 41,185 | 56,446 |
| 2012.60 | Accrued Agency | - | - | - | - | 1,037 | 255 |
| | Total Trade Payables | 203,362 | 139,848 | 76,476 | 57,946 | 82,927 | 103,728 |
| 2026.10 | 401K Payable | (693) | (693) | (693) | (693) | (693) | (693) |
| | Total Payroll & Related Liabilities | (693) | (693) | (693) | (693) | (693) | (693) |
| 2027.00 | Accrued Property Taxes | 7,075 | 10,613 | 14,150 | 17,688 | 21,225 | 25,440 |
| | Total Accrued Real Estate Taxes | 7,075 | 10,613 | 14,150 | 17,688 | 21,225 | 25,440 |
| 2031.70 | Bed Tax Payable | 36,439 | 61,571 | 32,410 | 47,789 | 138,830 | 39,525 |
| 2090.00 | Resident Trust Liability | - | - | - | - | 35,509 | 35,509 |
| | Total Other Current Liabilities | 36,439 | 61,571 | 32,410 | 47,789 | 174,339 | 75,034 |
| | **Total Current Liabilities** | 246,183 | 211,339 | 122,343 | 122,730 | 277,799 | 203,509 |

Page #15

8/26/2024  4:48 PM

8/26/2024 4:48 PM

Balanced
8/26/2024
4:45:48 PM

## FLANAGAN HCO, LLC STMT PER 7-2024

| FLANAGAN HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| **2211.00** | | | | | | |
| Notes Payable | 67,579 | 94,837 | (40,585) | (83,070) | (83,070) | (83,070) |
| Total Third Party Notes Payable | 67,579 | 94,837 | (40,585) | (83,070) | (83,070) | (83,070) |
| **2232.00** | | | | | | |
| Management Fees Payable-Thcm Lp | - | (16,542) | (36,457) | 18,560 | (48,317) | (32,537) |
| Total Related Party Debt From Management | - | (16,542) | (36,457) | 18,560 | (48,317) | (32,537) |
| Total Related Party Debt From TGRC | - | (16,542) | (36,457) | 18,560 | (48,317) | (32,537) |
| **2236.00** Due To/From Landlord | | (135,422) | - | | - | - |
| **2240.00** Intercompany Payroll | 56,100 | (14,682) | 82,901 | 81,900 | 863 | 25,089 |
| **2250.00** Intercompany | (11,684) | 259,880 | 433,544 | 556,167 | 731,571 | 753,616 |
| Total Related Party Debt From Interfacili | 44,415 | 109,776 | 516,444 | 638,067 | 732,434 | 778,705 |
| Total Related Party Debt | 44,415 | 93,234 | 479,988 | 656,627 | 684,116 | 746,168 |
| **Total Liabilities** | 358,178 | 399,409 | 561,745 | 696,287 | 878,845 | 866,608 |
| **2972.00** | | | | | | |
| Current Profit/Loss | 147,155 | 93,373 | 71,893 | 67,443 | (64,082) | (163,687) |
| Total Current Year Earnings | 147,155 | 93,373 | 71,893 | 67,443 | (64,082) | (163,687) |
| **2970.50** | | | | | | |
| Paid In Capital | (133,146) | - | - | - | - | - |
| Total Capital Investments and Distribu | (133,146) | - | - | - | - | - |
| Total Capital for Balance Sheet Proof | 14,009 | 93,373 | 71,893 | 67,443 | (64,082) | (163,687) |
| **Total Retained Earnings and Capital** | 14,009 | 93,373 | 71,893 | 67,443 | (64,082) | (163,687) |
| **Total Liabilities And Capital** | **372,187** | **492,782** | **633,638** | **763,729** | **814,763** | **702,921** |
| | | | | | | 598,552 |
| Resident AR | | | | | | |
| **999901.20** Total Assisted Living Revenues | - | 7,812 | 16,103 | 2,834 | 8,773 | 7,918 |
| **999901.40** Total Private Revenues | 33,900 | 36,719 | 8,762 | 21,700 | 22,250 | 40,330 |
| **999901.60** Total Medicaid Revenues | 139,594 | 150,761 | 159,508 | 159,156 | 160,719 | 166,582 |
| **999901.90** Total Medicare Revenues | 41,779 | 56,200 | 48,882 | 39,878 | 4,557 | 19,377 |
| **999902.30** Total Mgd PDPM Revenues | (2,119) | 3,536 | 4,699 | 4,518 | (4,814) | 9,193 |
| **999902.50** Total Medicare B Revenues | 5,225 | 12,222 | 10,989 | 15,386 | 19,221 | 14,193 |
| **999902.70** Misc Revenues | 38 | - | 11,960 | 7,361 | 4,596 | 7,569 |
| **999902.80** Total From Summary | 212,836 | 254,247 | 250,372 | 235,462 | 195,270 | 243,967 |
| **999902.90** Check | 5,581 | 13,003 | 10,530 | 15,371 | 20,032 | 21,196 |

## LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb Actual 2024 FY | Period 3 Mar Actual 2024 FY | Period 4 Apr Actual 2024 FY | Period 5 May Actual 2024 FY | Period 6 Jun Actual 2024 FY | Period 7 Jul Actual 2024 FY |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| HC STMT-2020-V46.8b.xlsm Tutera-V12.53.xla | | | | | | |
| Analytical  V1-5/6/24 Budget  V1-5/6/24 | | | | | | |
| **Summary Income Statement** | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 1,276 DAYS | 1,364 DAYS | 1,300 DAYS | 1,276 DAYS | 1,193 DAYS | 1,164 DAYS |
| Total Facility Census | 44.00 | 44.00 | 43.33 | 41.16 | 39.77 | 37.55 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 124,234 | 182,605 | 166,083 | 148,959 | 149,116 | 148,044 |
| Total Current Period Net Ancillary Revenue | 0 | 1,641 | 750 | 775 | 753 | 725 |
| Total Prior Period Routine Revenue | 0 | 0 | 0 | 0 | 0 | 4,653 |
| Total Other Revenue | 0 | 0 | 0 | 1,500 | 0 | 200 |
| Total Revenues | 124,234 | 184,247 | 166,833 | 151,234 | 149,869 | 153,623 |
| Total Activities | 6,034 | 5,481 | 8,190 | 8,516 | 4,430 | 6,810 |
| Total Nursing & Inventory Control | 52,486 | 55,271 | 59,985 | 55,186 | 61,713 | 58,027 |
| Total Dietary | 18,368 | 16,689 | 19,262 | 19,080 | 25,158 | 14,480 |
| Total Laundry | 72 | 0 | 33 | 0 | 0 | 0 |
| Total Housekeeping | 1,593 | 306 | 4,952 | 6,188 | 6,018 | 5,991 |
| Total Plant/Maintenance | 12,952 | 16,340 | 13,892 | 12,674 | 14,932 | 16,780 |
| Total Prop Insurance/Taxes | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 |
| Total Marketing | 4,476 | 4,355 | 4,305 | 4,672 | 2,647 | 4,189 |
| Total Administration & General | 57,750 | 48,206 | 46,661 | (6,922) | 32,540 | 39,668 |
| Total Ancillary Expenses | 1,095 | 0 | 523 | 257 | 640 | 139 |
| Total Operating Expenses | 159,738 | 151,559 | 162,713 | 104,563 | 152,990 | 150,994 |
| **Net Operating Income** | **(35,504)** | **32,688** | **4,120** | **46,672** | **(3,122)** | **2,628** |
| Total Leases and Rental | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | **(35,504)** | **32,688** | **4,120** | **46,672** | **(3,122)** | **2,628** |
| **Summary Income Statement Ppd** | | | | | | |
| Net Routine Services | 97.36 | 133.87 | 127.76 | 116.74 | 124.99 | 127.19 |
| Total Other Revenue | 0.00 | 0.00 | 0.00 | 1.18 | 0.00 | 0.17 |
| **Total Revenues** | **97.36** | **135.08** | **128.33** | **118.52** | **125.62** | **131.98** |
| Total Activities | 4.73 | 4.02 | 6.30 | 6.67 | 3.71 | 5.85 |
| Total Nursing & Inventory Control | 41.13 | 40.52 | 46.14 | 43.25 | 51.73 | 49.85 |
| Total Dietary | 14.40 | 12.24 | 14.82 | 14.95 | 21.09 | 12.44 |
| Total Laundry | 0.06 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 |
| Total Housekeeping | 1.25 | 0.22 | 3.81 | 4.85 | 5.04 | 5.15 |
| Total Plant/Maintenance | 10.15 | 11.98 | 10.69 | 9.93 | 12.52 | 14.42 |
| Total Prop Insurance/Taxes | 3.85 | 3.60 | 3.78 | 3.85 | 4.12 | 4.22 |
| Total Marketing | 3.51 | 3.19 | 3.31 | 3.66 | 2.22 | 3.60 |
| Total Administration & General | 45.26 | 35.34 | 35.89 | (5.43) | 27.28 | 34.08 |
| Total Ancillary Expenses | 0.86 | 0.00 | 0.40 | 0.20 | 0.54 | 0.12 |
| **Total Operating Expenses** | **125.19** | **111.11** | **125.16** | **81.95** | **128.24** | **129.72** |
| **Net Operating Income** | **(27.82)** | **23.96** | **3.17** | **36.58** | **(2.62)** | **2.26** |
| Total Depreciation and Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income** | **(27.82)** | **23.96** | **3.17** | **36.58** | **(2.62)** | **2.26** |
| **Current Period Census** | | | | | | |
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **ILF ALF and MC Services** | | | | | | |
| **Independent Living Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Independent Living Days | 0.0 RES | 0.0 RES | 3.0 RES | 3.0 RES | 3.0 RES | 1.0 RES |
| Total Ind Living Census Days(w/o 2nd Per. | 0 PD | 0 PD | 90 PD | 93 PD | 90 PD | 31 PD |
| **Total Ind Living Census Res (w/o 2nd Pe** | **0.0 Units** | **0.0 Units** | **3.0 Units** | **3.0 Units** | **3.0 Units** | **1.0 Units** |
| **Assisted Units/Beds Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Assisted Living Days | 44.0 RES | 44.0 RES | 40.3 RES | 38.2 RES | 36.8 RES | 36.5 RES |
| Total Ass Liv Census Days (w/o 2nd Per.) | 1,276 PD | 1,364 PD | 1,210 PD | 1,183 PD | 1,103 PD | 1,133 PD |
| **Total Ass Liv Census Res (w/o 2nd Per.)** | **44.0 Units** | **44.0 Units** | **40.3 Units** | **38.2 Units** | **36.8 Units** | **36.5 Units** |

8/26/2024  4:18 PM

LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| **Total AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total AL and MC Census Days | 1,276 PD | 1,364 PD | 1,210 PD | 1,183 PD | 1,103 PD | 1,133 PD |
| **Total AL and MC Census Res** | **44.0 Units** | **44.0 Units** | **40.3 Units** | **38.2 Units** | **36.8 Units** | **36.5 Units** |
| **Total IL AL and MC Beds/Units Available** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** | **0 Units** |
| Total IL AL and MC Census Days | 1,276 PD | 1,364 PD | 1,300 PD | 1,276 PD | 1,193 PD | 1,164 PD |
| **Total IL AL and MC Census Res** | **44.0 Units** | **44.0 Units** | **43.3 Units** | **41.2 Units** | **39.8 Units** | **37.5 Units** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 1,276 PD | 1,364 PD | 1,300 PD | 1,276 PD | 1,193 PD | 1,164 PD |
| **Total Facility Census Res (w/o 2nd)** | **44.0 RES** | **44.0 RES** | **43.3 RES** | **41.2 RES** | **39.8 RES** | **37.5 RES** |
| | 44.0 RES | 44.0 RES | 43.3 RES | 41.2 RES | 39.8 RES | 37.5 RES |

**Income Statement**

**Current Period Routine Revenue**

| | | | | | | |
|---|---|---|---|---|---|---|
| Independent Living Units | 0 Units | 0 Units | 3 Units | 3 Units | 3 Units | 1 Units |
| Independent Living Revenue | 11,225 | 11,225 | 11,225 | 11,225 | 11,225 | 11,225 |
| Independent Living Discount | (6,299) | (6,299) | (6,299) | (6,299) | (4,687) | (4,687) |
| Total Independent Living Revenue | 4,926 | 4,926 | 4,926 | 4,926 | 6,538 | 6,538 |
| | 0 Unit | 0 Unit | 1,642 Unit | 1,642 Unit | 2,179 Unit | 6,538 Unit |
| | | | | | | |
| Assisted Living Units | 44 Units | 44 Units | 40 Units | 38 Units | 37 Units | 37 Units |
| Personal Care Routine Services | 166,075 | 175,685 | 155,727 | 137,986 | 138,005 | 126,881 |
| Contractual Allow Personal Care | (46,767) | (59,598) | (48,242) | (51,524) | (44,330) | (43,613) |
| Assisted Living Medicaid | - | 61,593 | 53,672 | 57,572 | 48,903 | 58,239 |
| Total Assisted Living Revenue | 119,308 | 177,680 | 161,157 | 144,034 | 142,578 | 141,506 |
| | 2,712 Unit | 4,038 Unit | 3,996 Unit | 3,774 Unit | 3,878 Unit | 3,872 Unit |
| | | | | | | |
| Total IL AL and MC Units | 44 Units | 44 Units | 43 Units | 41 Units | 40 Units | 38 Units |
| Total IL AL and MC Revenue | 124,234 | 182,605 | 166,083 | 148,959 | 149,116 | 148,044 |
| | 2,823 Unit | 4,150 Unit | 3,833 Unit | 3,619 Unit | 3,750 Unit | 3,943 Unit |

**Prior Period Routine Revenue**

| | | | | | | |
|---|---|---|---|---|---|---|
| Assisted Living Prior Period | - | - | - | - | - | 4,653 |
| **Total Prior ILF ALF & MC Revenue** | | | | | | **4,653** |
| | | | | | | |
| Total Routine Residents | 44.0 RES | 44.0 RES | 43.3 RES | 41.2 RES | 39.8 RES | 37.5 RES |
| **Total Routine Services** | **124,234** | **182,605** | **166,083** | **148,959** | **149,116** | **152,698** |
| | 97 PD | 134 PD | 128 PD | 117 PD | 125 PD | 131 PD |

Ancillary Revenues

| | | | | | | |
|---|---|---|---|---|---|---|
| Technology/Tele/Cable Fee | - | 1,641 | 750 | 775 | 753 | 725 |
| Total Miscellaneous Ancilary Revenue | - | 1,641 | 750 | 775 | 753 | 725 |
| | | | | | | |
| Net Ancillary Revenues | - | 1,641 | 750 | 775 | 753 | 725 |
| | | | | | | |
| Community Fee | - | - | - | 1,500 | - | - |
| Miscellaneous Income | - | - | - | - | - | 200 |
| Total Other Revenue | - | - | - | 1,500 | - | 200 |
| | | | | | | |
| Total Revenues | 124,234 | 184,247 | 166,833 | 151,234 | 149,869 | 153,623 |
| | 97 PD | 135 PD | 128 PD | 119 PD | 126 PD | 132 PD |
| | | | | | | |
| Activities-Purchased Service | - | - | 2,643 | 2,640 | 1,214 | 1,783 |
| Activities -Non Exempt Wages | 5,047 | 5,150 | 4,628 | 4,095 | 2,387 | 3,872 |
| Activities-Ot Wages | 317 | 95 | 183 | 192 | 56 | 208 |
| Activities-Premium | - | - | - | - | 182 | 210 |
| Activities-Orien/Non Prod | - | - | - | - | - | - |
| Activities-Vac/Hol/Sick | - | - | - | 448 | 357 | 231 |
| Activities-Payroll Taxes | 670 | 236 | 594 | 455 | 234 | 360 |
| Activities-Workers Comp | - | - | - | - | - | - |
| Activities-Supplies | - | - | 142 | 686 | - | 146 |
| Activities-Entertainment | - | - | - | - | - | - |

LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Total Activities | 6,034 | 5,481 | 8,190 | 8,516 | 4,430 | 6,810 |
| | | | | | | |
| Wound Care Nurse - Rn | 9,708 | 9,882 | 9,828 | 10,155 | 8,112 | 8,682 |
| Restorative Nurse - Rn | - | - | - | - | - | - |
| Nursing Mcr Dist Vac/Hol/Sick | - | - | - | - | 1,632 | 1,365 |
| Nursing Payroll Taxes Mcr Dist | 1,178 | 446 | 1,119 | 741 | 737 | 765 |
| Nursing Group Insurance Mcr Dist | 0 | 1 | 1 | 1 | 817 | 545 |
| Total Specialty Nursing | 10,886 | 10,329 | 10,948 | 10,898 | 11,299 | 11,357 |
| | | | | | | |
| Nursing Agency-Lpn Non Dist | 5,247 | 9,133 | 8,470 | 3,055 | 5,652 | 2,175 |
| Nursing Agency-Aides Non Dist | 6,056 | 5,818 | 4,323 | 6,401 | 3,476 | 872 |
| Nursing Wages Rn Non Dist | - | - | - | 386 | 71 | 143 |
| Nursing Wages Lpn Non Dist | 8,673 | 7,046 | 9,372 | 9,680 | 9,313 | 10,182 |
| Lpn-Ot Wages | 132 | 486 | 385 | 30 | 759 | 850 |
| Lpn-Premium | - | - | - | - | 419 | 864 |
| Lpn-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Wages Aides Non Dist | 16,722 | 20,413 | 20,089 | 18,218 | 21,560 | 20,236 |
| Aides-Ot Wages | 1,128 | 816 | 1,286 | 1,853 | 2,622 | 4,045 |
| Aides-Premium | - | - | - | - | 1,650 | 1,302 |
| Aides-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Non Dist Vac/Hol/Sick | 309 | 128 | 1,001 | 1,618 | 873 | 2,215 |
| Nursing Non Dist Payroll Taxes | 3,334 | 1,103 | 4,076 | 3,048 | 3,055 | 3,455 |
| Nursing Workers Comp Non Dist | - | - | - | - | - | - |
| Nursing Group Insurance Non Dist | - | - | - | - | 992 | 331 |
| Total Nursing - Floor Staff | 41,600 | 44,942 | 49,001 | 44,289 | 50,415 | 46,670 |
| | | | | | | |
| Nursing Admin-Supplies Non Medic | - | - | - | - | - | - |
| Nursing Admin-Medical Waste | - | - | - | - | - | - |
| Nursing Admin-Sm Equip Purchased | - | - | 36 | - | - | - |
| Nursing Admin-Equip Repair/Maint | - | - | - | - | - | - |
| Nursing Admin-Travel/Seminar | - | - | - | - | - | - |
| Total Nursing Administration | - | - | 36 | - | - | - |
| | | | | | | |
| Total Nursing & Inventory Control | 52,486 | 55,271 | 59,985 | 55,186 | 61,713 | 58,027 |
| | | | | | | |
| Dietary-Non Exempt Wages | 5,142 | 5,296 | 5,388 | 5,686 | 5,711 | 5,384 |
| Dietary-Ot Wages | - | - | 47 | 47 | 302 | - |
| Dietary-Premium | - | - | - | - | 519 | 308 |
| Dietary-Orien/Non Prod | - | - | - | - | - | - |
| Dietary-Vac/Hol/Sick | - | - | 197 | 25 | 74 | 365 |
| Dietary-Payroll Taxes | 627 | 136 | 800 | 549 | 622 | 570 |
| Dietary-Workers Comp | - | - | - | - | - | - |
| Dietary-Group Insurance | - | - | 0 | - | - | - |
| Dietary-Dietician Consulting | - | - | - | - | - | 148 |
| Dietary-Supplies Non Food | 2,047 | 186 | - | - | 1,325 | 822 |
| Dietary-Chemicals | 44 | - | - | - | 970 | 1,244 |
| Dietary-Raw Food | 10,263 | 10,823 | 12,830 | 12,276 | 12,082 | 4,645 |
| Baked Goods | - | - | - | - | - | - |
| Dietary Food Supplements | - | - | - | - | - | - |
| Dietary-Equipment Rental | 244 | - | - | - | 143 | - |
| Dietary-Sm Equip Purchased | - | - | - | - | 3,229 | 138 |
| Dietary-Equip Repair/Maint | - | 249 | - | 498 | - | 879 |
| Dietary-Other | - | - | - | - | 183 | (24) |
| Total Dietary | 18,368 | 16,689 | 19,262 | 19,080 | 25,158 | 14,480 |
| | | | | | | |
| Laundry-Supplies | - | - | - | - | - | - |
| Laundry-Chemicals | - | - | - | - | - | - |
| Laundry-Linen | 72 | - | - | - | - | - |
| Laundry-Equipment Repair/Maint | - | - | 33 | - | - | - |
| Total Laundry | 72 | - | 33 | - | - | - |
| | | | | | | |
| Housekeeping-Purchased Service | - | - | - | - | - | - |

## LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2<br>Feb | Period 3<br>Mar | Period 4<br>Apr | Period 5<br>May | Period 6<br>Jun | Period 7<br>Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Housekeeping-Non Exempt Wages | 1,376 | 48 | 4,514 | 5,641 | 5,238 | 4,853 |
| Housekeeping-Ot Wages | - | - | - | - | - | 18 |
| Housekeeping-Premium | - | - | - | - | 248 | 239 |
| Housekeeping-Orien/Non Prod | - | - | - | - | - | - |
| Housekeeping-Vac/Hol/Sick | - | 258 | - | - | - | 357 |
| Housekeeping-Payroll Taxes | 168 | (5) | 438 | 547 | 532 | 516 |
| Housekeeping-Workers Comp | - | - | - | - | - | - |
| Housekeeping-Supplies | - | 5 | - | - | - | 8 |
| Housekeeping-Chemicals | 49 | - | - | - | - | - |
| Housekeeping-Paper/Plastic | - | - | - | - | - | - |
| Housekeeping-Equipment Rental | - | - | - | - | - | - |
| Housekeeping-Sm Equip Purchased | - | - | - | - | - | - |
| Housekeeping-Equip Repair/Maint | - | - | - | - | - | - |
| **Total Housekeeping** | 1,593 | 306 | 4,952 | 6,188 | 6,018 | 5,991 |
| | | | | | | |
| Plant/Maint-Purchased Service | - | - | - | - | - | - |
| Plant/Maint-Wages | 131 | - | - | - | - | - |
| Plant/Maint-Non Exempt Wages | 3,062 | 2,942 | 2,807 | 3,287 | 2,558 | 2,898 |
| Plant/Maint-Ot Wages | 250 | 27 | 182 | 27 | 91 | 113 |
| Plant/Maint-Premium | - | - | - | - | 306 | 162 |
| Plant/Maint-Orien/Non Prod | - | - | - | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | - | 144 | - | 288 | 207 |
| Plant/Maint-Payroll Taxes | 422 | 33 | 466 | 304 | 257 | 258 |
| Plant/Maint-Workers Comp | - | - | - | - | - | - |
| Plant/Maint-Telephone | - | - | - | - | - | 34 |
| Plant/Maint Internet Serv/Equip | 961 | | - | - | - | - |
| Plant/Maint Telev Serv/Equip | - | 1,482 | 961 | 990 | 1,776 | 990 |
| Plant/Maint Landline | 285 | 670 | 264 | 587 | 347 | 346 |
| Plant/Maint-Gas | - | 1,826 | 912 | (723) | (816) | 245 |
| Plant/Maint-Electricity | 5,000 | 5,000 | 5,000 | 3,788 | 5,000 | 5,000 |
| Plant/Maint-Water | 1,790 | 1,254 | 1,305 | 2,127 | 1,654 | 1,653 |
| Plant/Maint-Soft Water | - | - | - | - | - | - |
| Plant/Maint-Trash Removal | - | 1,088 | 544 | 531 | 531 | 531 |
| Plant/Maint-Service Contracts | - | - | - | 971 | 1,924 | 2,086 |
| Plant/Maint-Supplies | 328 | 1,409 | 1,293 | 102 | 231 | 1,271 |
| Plant/Maint-Bldg Repair & Maint | 724 | 609 | 13 | 653 | 750 | 987 |
| Plant/Maint-Grounds Maintenance | - | - | - | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| Plant/Maint-Equip Repair &Maint | - | - | - | - | - | - |
| **Total Plant/Maintenance** | 12,952 | 16,340 | 13,892 | 12,645 | 14,899 | 16,780 |
| | | | | | | |
| Property Insurance(Accrued) | - | - | - | - | - | - |
| Real Estate Taxes(Accrued) | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 |
| **Total Prop Insurance/Taxes** | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 | 4,911 |
| | | | | | | |
| Marketing-Exempt Wages | 3,989 | 4,061 | 3,715 | 4,308 | 700 | - |
| Marketing-Non Exempt Wages | - | - | - | - | - | 3,819 |
| Marketing-Premium | - | - | - | - | - | - |
| Marketing-Orien/Non Prod | - | - | - | - | - | - |
| Marketing-Vac/Hol/Sick | - | - | 188 | - | 881 | - |
| Marketing-Payroll Taxes | 487 | 294 | 361 | 354 | 108 | 370 |
| Marketing-Agency Fees | - | - | - | - | 958 | - |
| Marketing-Subscription Services | - | - | - | - | - | - |
| Marketing-Media | - | - | - | - | - | - |
| Marketing-Print | - | - | - | - | - | - |
| Marketing-Promo | - | - | - | - | - | - |
| Marketing-External Marketing | - | - | 40 | 10 | - | - |
| Marketing-Paid Referrals | - | - | - | - | - | - |
| **Total Marketing** | 4,476 | 4,355 | 4,305 | 4,672 | 2,647 | 4,189 |
| | | | | | | |
| Admin/Gen-Purchased Service | 350 | - | - | - | 350 | - |
| Admin/Gen-Wages Administrator | 5,210 | 5,304 | 4,642 | 5,714 | 4,396 | 5,036 |

8/26/2024 4:18 PM

LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Admin/Gen-Non Exempt Wages Other | 2,983 | 2,815 | 2,609 | 2,949 | 3,021 | 2,578 |
| Admin/Gen-Ot Wages | 246 | 60 | 7 | 160 | 13 | - |
| Admin/Gen-Premium | - | - | - | - | - | 204 |
| Admin/Gen-Orien/Non Prod | - | - | - | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | 142 | 369 | 142 | 1,004 | 1,129 |
| Admin/Gen-Payroll Taxes | 1,010 | 596 | 683 | 678 | 641 | 674 |
| Admin/Gen-Workers Comp | - | - | - | - | - | - |
| Admin/Gen-Group Insurance | 319 | 638 | 638 | 638 | 820 | 547 |
| Admin/Gen-Employment Expense | - | - | - | 90 | 420 | 45 |
| Admin/Gen-Employee Want Ads | - | - | - | - | 56 | - |
| Admin/Gen-Employee Entertainment | - | - | - | 56 | - | - |
| Admin/Gen-Management Fees | 38,128 | 19,064 | 19,064 | (24,312) | 6,058 | 6,263 |
| Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | - | 9,130 |
| Admin/Gen-Data Processing Fees | - | - | 311 | 311 | 577 | 311 |
| Admin/Gen Payroll Processing Fee | 1,542 | 3,798 | 4,113 | 2,195 | 4,847 | 4,798 |
| Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | 150 | 251 | 186 | - | 1,286 |
| Admin/Gen-Insurance Vehicle | - | - | - | - | - | - |
| Admin/Gen-Mileage Reimbursement | - | 800 | 194 | 362 | 166 | - |
| Admin/Gen-Insurance(Non Property | - | 2,330 | 2,955 | 2,330 | 2,330 | 2,330 |
| Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| Admin/Gen-Office Supplies | 136 | 430 | 1,523 | 163 | 139 | 91 |
| Admin/Gen-Sm Equip Purchased | - | - | - | - | - | - |
| Admin/Gen-Equip Repair & Maint | - | - | - | - | - | - |
| Admin/Gen-Dues & Subscriptions | 384 | - | - | - | - | - |
| Admin/Gen-Travel & Seminar | - | 6,730 | - | - | 1,693 | - |
| Admin/Gen-Licenses | - | 248 | 145 | - | - | - |
| Admin/Gen-Copier Equip & Supplie | - | - | 572 | - | 707 | 247 |
| Admin/Gen-Printing | - | - | - | - | - | - |
| Admin/Gen-Postage | - | 89 | - | - | 251 | - |
| Admin/Gen-Inservice Training | - | - | - | - | 54 | - |
| Admin/Gen-Miscellaneous | 1,314 | 11 | - | - | - | - |
| Total Administration & General | 57,750 | 48,206 | 46,661 | (6,922) | 32,540 | 39,668 |
| Total Division 1 Operating Expense | 158,642 | 151,559 | 162,190 | 104,276 | 152,316 | 150,855 |
| | 124 PD | 111 PD | 125 PD | 82 PD | 128 PD | 130 PD |

**Division 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| Alf/Ilf Plant/Maint-Residential | | | | | | |
| Alf/Ilf Plant/Maint -Non Exem Wa | - | - | - | (59) | (15) | - |
| Alf/Ilf Plant/Maint-Ot Wages | - | - | - | 88 | 54 | - |
| Alf/Ilf Plant/Maint- Payroll Tax | - | - | - | 1 | (5) | - |
| Total Plant Residential | - | - | - | 29 | 34 | - |
| **Total Division 2 Operating Expens** | **-** | **-** | **-** | **29** | **34** | **-** |

**Ancillary Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pharmacy-Medications Otc | 350 | - | 354 | 257 | 81 | 139 |
| Total Pharmacy | 350 | - | 354 | 257 | 81 | 139 |
| Laboratory-Supplies | - | - | 16 | - | - | - |
| Total Laboratory | - | - | 16 | - | - | - |
| Medical Supplies Wound Care | 28 | - | - | - | - | - |
| Medical Supplies Incont Supplies | 242 | - | - | - | - | - |
| Medical Supplies House Stock | 475 | - | 152 | - | 559 | - |
| Total Medical Supplies | 746 | - | 152 | - | 559 | - |
| Total Ancillary Expenses | 1,095 | - | 523 | 257 | 640 | 139 |
| **Total Operating Expenses** | **159,738** | **151,559** | **162,713** | **104,563** | **152,990** | **150,994** |
| | 125 PD | 111 PD | 125 PD | 82 PD | 128 PD | 130 PD |
| **Net Operating Income** | **(35,504)** | **32,688** | **4,120** | **46,672** | **(3,122)** | **2,628** |

LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Building Rent | - | - | - | - | - | - |
| Due to Receiver | - | - | - | - | - | - |
| OSA Fees | - | - | - | - | - | - |
| Total Leases and Rental | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | (35,504) | 32,688 | 4,120 | 46,672 | (3,122) | 2,628 |
| | | | | | | |
| Depr Expense Building(Accrued) | - | - | - | - | - | - |
| Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| Total Depreciation and Amortization | - | - | - | - | - | - |
| | | | | | | |
| **Net Income** | (35,504) | 32,688 | 4,120 | 46,672 | (3,122) | 2,628 |

## Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash-Depository | 6,196 | - | - | - | - | - |
| Cash-Operating | 99,224 | 61,185 | (29,586) | (43,193) | (5,206) | (7,526) |
| Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| Total Cash Operating Accounts | 105,420 | 64,185 | (26,586) | (39,693) | (1,706) | (4,026) |
| | | | | | | |
| Total Cash & Equivalents | 105,420 | 64,185 | (26,586) | (39,693) | (1,706) | (4,026) |
| | | | | | | |
| Patient Refund Acct | - | - | - | 693 | 5,505 | 7,247 |
| Accounts Receivable-Medicaid | - | 61,593 | 115,265 | 172,837 | 221,740 | 286,451 |
| Accounts Receivable Clearing C13 | - | (25,656) | (52,531) | (52,531) | (52,531) | (52,531) |
| Accounts Receivable-Private | 63,426 | 90,787 | 109,354 | 76,412 | 83,211 | 87,842 |
| Total Accounts Receivable | 63,426 | 126,724 | 172,088 | 197,410 | 257,925 | 329,010 |
| | | | | | | |
| Prepaid Insurance | - | 6,002 | 3,672 | 7,467 | 5,137 | 8,514 |
| Total Prepaids | - | 6,002 | 3,672 | 7,467 | 5,137 | 8,514 |
| | | | | | | |
| **Total Current Assets** | 168,846 | 196,911 | 149,174 | 165,184 | 261,356 | 333,498 |
| | | | | | | |
| Work In Progress | - | - | 8,850 | 24,629 | 32,629 | 42,595 |
| Total Land Building and Equipment | - | - | 8,850 | 24,629 | 32,629 | 42,595 |
| | | | | | | |
| Total Fixed Assets Net of Dep and Am | - | - | 8,850 | 24,629 | 32,629 | 42,595 |
| | | | | | | |
| **Total Assets** | 168,846 | 196,911 | 158,024 | 189,813 | 293,985 | 376,093 |
| | | | | | | |
| **Liabilities** | | | | | | |
| Vendor Accounts Payable | 121,767 | 41,201 | 49,313 | 17,826 | 41,346 | 40,997 |
| Other Accounts Payable | 22,779 | 10,426 | (27,159) | (47,765) | 29,755 | 30,867 |
| Accrued Agency | - | - | 3,494 | 3,276 | 2,528 | 1,996 |
| Total Trade Payables | 144,546 | 51,627 | 25,647 | (26,663) | 73,629 | 73,860 |
| | | | | | | |
| Accrued Property Taxes | 9,822 | 14,733 | 19,644 | 24,555 | 29,466 | 34,378 |
| Total Accrued Real Estate Taxes | 9,822 | 14,733 | 19,644 | 24,555 | 29,466 | 34,378 |
| | | | | | | |
| **Total Current Liabilities** | 154,368 | 66,360 | 45,292 | (2,108) | 103,096 | 108,237 |
| | | | | | | |
| Notes Payable | (30,766) | 2,834 | 7,214 | 7,214 | 7,214 | 7,214 |
| Total Third Party Notes Payable | (30,766) | 2,834 | 7,214 | 7,214 | 7,214 | 7,214 |
| | | | | | | |
| Management Fees Payable-Thcm Lp | - | - | (19,064) | (43,376) | (76,341) | (70,078) |
| Total Related Party Debt From Management ( | - | - | (19,064) | (43,376) | (76,341) | (70,078) |
| Total Related Party Debt From TGRC | - | - | (19,064) | (43,376) | (76,341) | (70,078) |
| | | | | | | |
| Due To/From Landlord | - | 51,359 | 51,359 | 51,359 | 51,359 | 51,359 |

8/26/2024  4:18 PM

LEGACY HCO, LLC STMT PER 7-2024

| LEGACY HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Intercompany Payroll | 182 | 1,161 | 10,639 | 17,203 | 25,543 | 37,999 |
| Intercompany | - | 48,831 | 32,099 | 82,364 | 109,078 | 164,697 |
| Total Related Party Debt From Interfacili | 182 | 101,351 | 94,096 | 150,925 | 185,979 | 254,055 |
| | | | | | | |
| Total Related Party Debt | 182 | 101,351 | 75,032 | 107,549 | 109,639 | 183,977 |
| | | | | | | |
| **Total Liabilities** | 123,785 | 170,545 | 127,538 | 112,655 | 219,949 | 299,429 |
| | | | | | | |
| Current Profit/Loss | (6,322) | 26,366 | 30,486 | 77,158 | 74,036 | 76,665 |
| Total Current Year Earnings | (6,322) | 26,366 | 30,486 | 77,158 | 74,036 | 76,665 |
| | | | | | | |
| Paid In Capital | 51,384 | - | - | - | - | - |
| Total Capital Investments and Distributio | 51,384 | - | - | - | - | - |
| Total Capital for Balance Sheet Proof | 45,062 | 26,366 | 30,486 | 77,158 | 74,036 | 76,665 |
| | | | | | | |
| **Total Retained Earnings and Capita** | 45,062 | 26,366 | 30,486 | 77,158 | 74,036 | 76,665 |
| | | | | | | |
| **Total Liabilities And Capital** | **168,846** | **196,911** | **158,024** | **189,813** | **293,985** | **376,093** |
| Resident AR | | | | | | 374,293 |
| | | | | | | |
| Total Independent Living Revenues | 4,926 | 4,926 | 4,926 | 4,926 | 6,538 | 6,538 |
| Total Assisted Living Revenues | 119,308 | 177,680 | 161,157 | 144,034 | 142,578 | 146,160 |
| Misc Revenues | - | 1,641 | 750 | 2,275 | 753 | 925 |
| Total From Summary | 124,234 | 182,605 | 166,083 | 150,459 | 149,116 | 148,244 |
| Check | - | 1,641 | 750 | 775 | 753 | 5,378 |

## MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM
Co-# 44-844
CY-Display 5
PY-Display 0
Detail Level. 3
Show Budget
Show Bal Sht
Cen Type. 9

**MARIGOLD HCO, LLC**
YTD PERIOD 7
HC STMT-2020-V46.8b.xlsm T.dera-V12.53.xla
Analytical V1-5/6/24 Budget V1-5/6/24
**Summary Income Statement**

| | Period 2 Feb Actual 2024 FY Prior Mth 5 | Period 3 Mar Actual 2024 FY Prior Mth 4 | Period 4 Apr Actual 2024 FY Prior Mth 3 | Period 5 May Actual 2024 FY Prior Mth 2 | Period 6 Jun Actual 2024 FY Prior Mth 1 | Period 7 Jul Actual 2024 FY Current Mth |
|---|---|---|---|---|---|---|
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 2,347 DAYS | 2,547 DAYS | 2,464 DAYS | 2,548 DAYS | 2,547 DAYS | 2,549 DAYS |
| Total Facility Census | 80.93 | 82.16 | 82.13 | 82.19 | 84.90 | 82.23 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 518,352 | 574,030 | 581,622 | 569,898 | 561,996 | 542,306 |
| Total Current Period Net Ancillary Revenue | 5,706 | 3,738 | 3,759 | 4,230 | 4,746 | 5,476 |
| Total Other Revenue | 193 | 327 | 29,503 | 80,605 | 19,684 | 62,186 |
| Total Revenues | 524,251 | 578,094 | 614,885 | 654,733 | 586,426 | 609,968 |
| Total Activities | 12,818 | 14,486 | 13,798 | 14,822 | 16,855 | 17,560 |
| Total Social Service | 3,017 | 3,472 | 6,042 | 4,691 | 4,902 | 5,473 |
| Total Nursing & Inventory Control | 189,586 | 266,256 | 295,541 | 267,171 | 402,024 | 345,235 |
| Total Dietary | 53,892 | 55,630 | 58,992 | 57,988 | 68,034 | 61,019 |
| Total Laundry | 8,258 | 14,583 | 10,235 | 11,089 | 9,944 | 10,690 |
| Total Housekeeping | 18,655 | 17,970 | 19,925 | 21,164 | 20,616 | 18,916 |
| Total Plant/Maintenance | 18,063 | 23,980 | 57,616 | 12,003 | 15,509 | 35,398 |
| Total Prop Insurance/Taxes | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 |
| Total Marketing | 6,726 | 10,433 | 8,389 | 6,479 | 6,111 | 2,353 |
| Total Administration & General | 178,958 | 170,910 | 163,852 | 146,065 | 169,596 | 184,821 |
| Admin/Gen-Bad Debt Expense | 0 | 0 | 5,770 | 5,963 | 5,770 | 5,963 |
| Total Ancillary Expenses | 5,518 | 18,668 | 20,473 | 24,595 | 20,287 | 19,975 |
| Total Operating Expenses | 508,151 | 609,046 | 673,292 | 584,688 | 752,307 | 720,061 |
| **Net Operating Income** | **16,100** | **(30,952)** | **(58,407)** | **70,046** | **(165,881)** | **(110,093)** |
| Total Leases and Rental | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Related Party Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Capitalized Bldg Improvements | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation and Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | **16,100** | **(30,952)** | **(58,407)** | **70,046** | **(165,881)** | **(110,093)** |

**Current Period Census**

| | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **Skilled Nursing** | | | | | | |
| 3011.40 **Skilled Beds Available** | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |

8/26/2024 4:59 PM

## MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM

| MARIGOLD HCO, LLC | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| **3002.10** Private Patient Days | 15.4 RES | 15.2 RES | 13.8 RES | 10.8 RES | 14.5 RES | 15.0 RES |
| **3003.10** Medicaid Patient Days | 64.4 RES | 65.3 RES | 64.0 RES | 68.9 RES | 68.2 RES | 65.5 RES |
| Non-Premium Census Days | 2,316 PD | 2,495 PD | 2,336 PD | 2,473 PD | 2,481 PD | 2,495 PD |
| **Non-Premium Census Res** | **79.9 RES** | **80.5 RES** | **77.9 RES** | **79.8 RES** | **82.7 RES** | **80.5 RES** |
| **3004.00** Medicare Patient Days | 1.1 RES | 1.2 RES | 2.5 RES | 1.5 RES | 1.3 RES | 1.7 RES |
| **3006.15** Managed Pdpm Days | 0.0 RES | 0.5 RES | 1.7 RES | 0.9 RES | 0.9 RES | 0.0 RES |
| Premium Census Days | 31 PD | 52 PD | 128 PD | 75 PD | 66 PD | 54 PD |
| **Premium Census Res** | **1.1 RES** | **1.7 RES** | **4.3 RES** | **2.4 RES** | **2.2 RES** | **1.7 RES** |
| Total Skilled Census Days | 2,347 PD | 2,547 PD | 2,464 PD | 2,548 PD | 2,547 PD | 2,549 PD |
| **Total Skilled Census Res** | **80.9 RES** | **82.2 RES** | **82.1 RES** | **82.2 RES** | **84.9 RES** | **82.2 RES** |
| **Total Beds/Units Available** | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |
| Total Facility Census Days (w/o 2nd Per.) | 2,347 PD | 2,547 PD | 2,464 PD | 2,548 PD | 2,547 PD | 2,549 PD |
| **Total Facility Census Res (w/o 2nd)** | **80.9 RES** | **82.2 RES** | **82.1 RES** | **82.2 RES** | **84.9 RES** | **82.2 RES** |

### Income Statement

**Current Period Routine Revenue**

| | Period 2 Feb | Period 3 Mar | Period 4 Apr | Period 5 May | Period 6 Jun | Period 7 Jul |
|---|---|---|---|---|---|---|
| Private Skilled Residents | 15.4 RES | 15.2 RES | 13.8 RES | 10.8 RES | 14.5 RES | 15.0 RES |
| **3220.00** Private Routine Services | 105,515 | 111,275 | 97,785 | 79,035 | 103,092 | 110,025 |
| | 235.52 PD | 236.76 PD | 235.63 PD | 235.22 PD | 237.54 PD | 236.61 PD |
| **Total Private Revenue** | **105,515** | **111,275** | **97,785** | **79,035** | **103,092** | **110,025** |
| Medicaid Skilled Residents | 64.4 RES | 65.3 RES | 64.0 RES | 68.9 RES | 68.2 RES | 65.5 RES |
| **3320.00** Medicaid Routine Services | 419,295 | 455,683 | 432,201 | 480,963 | 455,216 | 451,777 |
| **3325.25** Contractual Allow Medicaid Dop | (25,602) | (21,665) | (31,038) | (30,826) | (29,202) | (33,090) |
| **Total Medicaid Revenue** | **393,693** | **434,018** | **401,163** | **450,136** | **426,014** | **418,687** |
| | 210.76 PD | 214.33 PD | 208.83 PD | 210.64 PD | 208.12 PD | 206.25 PD |
| Medicare Skilled Residents | 1.1 RES | 1.2 RES | 2.5 RES | 1.5 RES | 1.3 RES | 1.7 RES |
| **3400.00** Medicare Routine Services | 6,975 | 8,550 | 17,380 | 10,575 | 9,020 | 12,150 |
| **3405.00** Contractual Allow Medicare | 2,495 | 8,507 | 26,396 | 9,793 | 9,213 | 4,725 |
| Net Medicare Contract. Rev. | 7,463 | 4,873 | 9,632 | 6,589 | 4,380 | 7,444 |
| **Total Medicare Revenue** | **16,933** | **21,930** | **53,407** | **26,957** | **22,612** | **24,319** |

8/26/2024 4:59 PM

Balanced
8/26/2024
4:55:27 PM

## MARIGOLD HCO, LLC STMT PER 7-2024

| MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| Managed Skilled PDPM Residents | 0.0 RES / 546.24 PD | 0.5 RES / 577.10 PD | 1.7 RES / 702.73 PD | 0.9 RES / 573.56 PD | 0.9 RES / 565.31 PD | 0.0 RES / 450.34 PD |
| 3680.00 Managed Pdpm Routine Services | - | 3,150 | 11,700 | 6,640 | 6,050 | - |
| 3685.00 Managed Pdpm Contractual Allowan | (1,261) | 508 | 10,980 | 1,173 | (739) | (11,948) |
| Net Managed PDPM Contract. Rev. | 3,472 | 3,149 | 6,587 | 5,957 | 4,966 | 1,224 |
| **Total Managed PDPM Revenue** | **2,210** / 0.00 PD | **6,807** / 486.23 PD | **29,267** / 562.83 PD | **13,770** / 491.77 PD | **10,277** / 395.27 PD | **(10,724)** / 0.00 PD |
| Total Skilled Residents | 80.9 RES / 220.86 PD | 82.2 RES / 225.37 PD | 82.1 RES / 236.05 PD | 82.2 RES / 223.66 PD | 84.9 RES / 220.65 PD | 82.2 RES / 212.75 PD |
| 15710.00 **Total Skilled Revenue** | **518,352** / 220.86 PD | **574,030** / 225.37 PD | **581,622** / 236.05 PD | **569,898** / 223.66 PD | **561,996** / 220.65 PD | **542,306** / 212.75 PD |
| Total Routine Residents | 80.9 RES / 221 PD | 82.2 RES / 225 PD | 82.1 RES / 236 PD | 82.2 RES / 224 PD | 84.9 RES / 221 PD | 82.2 RES / 213 PD |
| **Total Routine Services** | **518,352** / 221 PD | **574,030** / 225 PD | **581,622** / 236 PD | **569,898** / 224 PD | **561,996** / 221 PD | **542,306** / 213 PD |
| Ancillary Revenues | | | | | | |
| 3745.00 Restaurant/Pub Revenue / Total Miscellaneous Ancillary Revenue | 45 / 45 | 123 / 123 | 36 / 36 | 42 / 42 | 45 / 45 | 36 / 36 |
| 4010.00 Physical Therapy-Pvt | 116 | - | (116) | - | - | 7 |
| 4015.00 Physical Therapy-Mcd | - | - | - | - | - | 257 |
| 4020.00 Physical Therapy-Mcr | 2,897 | 1,254 | 952 | 2,790 | 789 | 1,156 |
| 4040.10 Pt Managed Pdpm | 1,359 | 818 | 938 | 2,533 | 862 | - |
| 4025.00 Physical Therapy-Mcr B | 4,735 | 1,661 | 572 | 4,112 | 2,209 | 923 |
| 4025.10 Physical Therapy Mgd B | - | - | - | - | - | - |
| Total Physical Therapy | 9,107 | 3,733 | 2,346 | 9,435 | 3,860 | 2,342 |
| 4110.00 Occupational Therapy-Pvt | - | - | - | - | - | - |
| 4115.00 Occupational Therapy-Mcd | - | - | - | - | - | 149 |
| 4120.00 Occupational Therapy-Mcr | 2,881 | 2,554 | 2,269 | 3,799 | 2,008 | 4,025 |
| 4140.10 Ot Managed Pdpm | 1,330 | 2,092 | 4,761 | 2,669 | 2,292 | 1,224 |
| 4125.00 Occupational Therapy-Mcr B | 1,281 | 1,612 | 1,052 | 3,313 | 2,385 | 1,651 |
| 4125.10 Occupational Therapy Mgd B | - | - | - | - | - | - |
| Total Occupational Therapy | 5,491 | 6,258 | 8,082 | 9,782 | 6,685 | 7,049 |
| 4210.00 Speech/Audiology-Pvt | - | - | - | - | - | - |

8/26/2024 4:59 PM

8/26/2024 4:59 PM

**MARIGOLD HCO, LLC STMT PER 7-2024**

Balanced
8/26/2024 4:55:27 PM

MARIGOLD HCO, LLC
YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 4215.00 | Speech/Audiology-Mcd | - | - | - | - | - | 126 |
| 4220.00 | Speech/Audiology-Mcr | - | - | - | - | - | - |
| 4240.10 | St Managed Pdpm | 783 | 239 | - | 755 | 880 | - |
| 4225.00 | Speech/Audiology-Mcr B | 393 | 2,839 | 1,508 | 753 | - | - |
|  | Total Speech Therapy | 1,176 | 3,078 | 1,508 | 1,508 | 880 | 126 |
| 4315.00 | Pharmacy-Mcd | 2,379 | 288 | 2,062 | - | 2,480 | 1,367 |
| 4320.00 | Pharmacy-Mcr | 1,008 | 1,065 | 5,571 | - | 503 | 1,103 |
| 4340.10 | Pharmacy Managed Pdpm | - | - | 856 | - | 932 | - |
|  | Total Pharmacy | 3,387 | 1,353 | 8,490 | - | 3,916 | 2,470 |
| 4420.00 | Laboratory-Mcr | 678 | - | - | - | - | - |
| 4440.10 | Lab Managed Pdpm | - | - | 32 | - | - | - |
|  | Total Laboratory | 678 | - | 32 | - | - | - |
| 4500.40 | X-Ray-Mcr | - | - | - | - | - | - |
| 4500.81 | Xray Managed Pdpm | - | - | - | - | - | - |
|  | Total X-Ray | - | - | - | - | - | - |
| 4510.00 | Oxygen-Pvt | - | - | - | - | - | - |
| 4515.00 | Oxygen-Mcd | - | - | - | - | - | - |
| 4520.00 | Oxygen-Mcr | - | - | 840 | - | 1,080 | 1,160 |
| 4540.10 | Oxygen Managed Pdpm | - | - | - | - | - | - |
|  | Total Oxygen | - | - | 840 | - | 1,080 | 1,160 |
| 4610.00 | I V Therapy-Pvt | - | - | - | - | - | - |
| 4615.00 | I V Therapy-Mcd | - | - | - | - | - | - |
| 4620.00 | I V Therapy-Mcr | - | - | - | - | - | - |
| 4640.10 | Iv Managed Pdpm | - | - | - | - | - | - |
|  | Total I V Therapy | - | - | - | - | - | - |
| 4710.00 | Enteral Therapy-Pvt | - | - | - | - | - | - |
|  | Total Enteral Therapy | - | - | - | - | - | - |
| 4810.00 | Medical Supplies-Pvt | - | - | - | - | - | - |
| 4815.00 | Medical Supplies-Mcd | - | - | - | - | - | - |
| 4820.00 | Medical Supplies-Mcr | - | - | - | - | - | - |
| 4840.10 | Med Supplies Managed Pdpm | - | - | - | - | - | - |

MARIGOLD HCO, LLC STMT PER 7-2024

8/26/2024 4:59 PM

Balanced
8/26/2024
4:55:27 PM

MARIGOLD HCO, LLC
YTD PERIOD 7

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | Total Medical Supplies | - | - | - | - | - | - |
| 4910.00 | Equipment Rental-Pvt | - | - | - | - | - | - |
| 4915.00 | Equipment Rental-Mcd | - | - | - | - | - | 2,261 |
| 4920.00 | Equipment Rental-Mcr | - | - | - | - | - | - |
| 4940.10 | Equipment Rental Managed Pdpm | - | - | - | - | - | - |
| | Total Equipment Rental | - | - | - | - | - | 2,261 |
| 4900.00 | Transportation-Pvt | - | - | - | - | - | - |
| 4900.30 | Transportation-Mcd | - | - | - | - | - | - |
| 4900.40 | Transportation-Mcr | - | - | - | - | - | - |
| 4900.81 | Transportation Managed Pdpm | - | - | - | - | - | - |
| | Total Transportation | - | - | - | - | - | - |
| 5030.00 | Contractual Allow Ancil-Vet | - | - | - | - | - | - |
| 5015.00 | Contractual Allow Ancil-Mcd | - | - | - | - | - | - |
| 5020.01 | Contra Allow Pt Mca | - | - | - | - | - | - |
| 5020.02 | Contra Allow Ot Mca | - | - | - | - | - | - |
| 5020.03 | Contra Allow St Mca | - | - | - | - | - | - |
| 5020.04 | Contra Allow Nta Mca | - | - | - | - | - | - |
| | Net Medicare Contract. Rev. | (7,463) | (4,873) | (9,632) | (6,589) | (4,380) | (7,444) |
| 5035.21 | Contra Allow Pt Managed Pdpm | - | - | - | - | - | - |
| 5035.22 | Contra Allow Ot Managed Pdpm | - | - | - | - | - | - |
| 5035.23 | Contra Allow St Managed Pdpm | - | - | - | - | - | - |
| 5035.24 | Contra Allow Nta Managed Pdpm | - | - | - | - | - | - |
| | Net Managed PDPM Contract. Rev. | - | - | - | - | - | - |
| 5025.00 | Contractual Allow Ancil-Mcr B | (3,472) | (3,149) | (6,587) | (5,957) | (4,966) | (1,224) |
| 5025.01 | Medicare B Co Not Pd By Mcd | (3,243) | (2,785) | (1,354) | (3,990) | (2,373) | (1,302) |
| 5025.10 | Contractual Allow Ancil-Mgd B | - | - | - | - | - | - |
| | Total Contractual Allow Ancil | (14,178) | (10,807) | (17,573) | (16,536) | (11,719) | (9,970) |
| | Net Ancillary Revenues | 5,706 | 3,738 | 3,759 | 4,230 | 4,746 | 5,476 |
| 5105.00 | Employee/Guest Meals | - | - | - | 106 | - | - |
| 5110.00 | Vending Machine Revenue | 193 | 164 | 142 | - | 593 | 242 |
| 5115.00 | Beauty/Barber | - | 83 | - | 85 | 76 | 64 |
| 5155.00 | Medicaid Quality Incentive Payme | - | - | 29,271 | 80,414 | 18,799 | 62,413 |

Page #5

## MARIGOLD HCO, LLC STMT PER 7-2024

8/26/2024 4:55:27 PM    Balanced

MARIGOLD HCO, LLC — YTD PERIOD 7

8/26/2024 4:59 PM

| Account | Description | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 5160.00 | Miscellaneous Income | 193 | 80 | 91 | - | 216 | (533) |
| | Total Other Revenue | - | 327 | 29,503 | 80,605 | 19,684 | 62,186 |
| | Total Revenues | 524,251 | 578,094 | 614,885 | 654,733 | 586,426 | 609,968 |
| | | 223 PD | 227 PD | 250 PD | 257 PD | 230 PD | 239 PD |
| 6105.00 | Activities-Purchased Service | - | - | - | - | - | - |
| 6110.10 | Activities -Non Exempt Wages | 10,045 | 9,688 | 10,170 | 11,417 | 11,175 | 11,161 |
| 6110.11 | Activities-Ot Wages | 453 | 1,425 | 793 | 1,056 | 679 | 2,015 |
| 6110.12 | Activities-Premium | 189 | (62) | 100 | 50 | 688 | 406 |
| 6110.14 | Activities-Orien/Non Prod | - | 112 | - | - | - | 55 |
| 6115.00 | Activities-Vac/Hol/Sick | 1,256 | 701 | - | 480 | 688 | 1,001 |
| 6120.00 | Activities-Payroll Taxes | 874 | - | 971 | 945 | 1,005 | 1,117 |
| 6125.00 | Activities-Workers Comp | - | - | - | - | - | - |
| 6130.00 | Activities-Group Insurance | - | 2,623 | 1,748 | 874 | 2,525 | 1,806 |
| 6165.00 | Activities-Supplies | - | - | 16 | - | 95 | 95 |
| 6166.00 | Activities-Entertainment | - | - | - | - | - | - |
| | Total Activities | 12,818 | 14,486 | 13,798 | 14,822 | 16,855 | 17,560 |
| 6205.00 | Social Service-Purchased Service | - | - | 590 | 607 | 630 | 531 |
| 6210.00 | Social Service-Wages | 2,469 | 3,114 | 4,345 | 2,985 | 2,970 | 2,826 |
| 6210.10 | Social Service -Non Exempt Wages | - | - | - | - | - | - |
| 6210.11 | Social Service-Ot Wages | - | 137 | 645 | 496 | 392 | 782 |
| 6210.12 | Social Service-Premium | - | - | - | - | - | 454 |
| 6210.14 | Social Service-Orien/Non Prod | - | - | - | - | - | - |
| 6215.00 | Social Service-Vac/Hol/Sick | 209 | - | - | 312 | 156 | 312 |
| 6220.00 | Social Service-Payroll Taxes | 340 | 221 | 463 | 291 | 266 | 337 |
| 6225.00 | Social Service-Workers Comp | - | - | - | - | - | - |
| 6230.00 | Social Service-Group Insurance | - | - | - | - | 487 | 231 |
| | Total Social Service | 3,017 | 3,472 | 6,042 | 4,691 | 4,902 | 5,473 |
| 6310.40 | Charge Nurse - Lpn | - | - | - | 5,224 | 1,634 | (260) |
| 6315.00 | Nursing Mcr Dist Vac/Hol/Sick | - | - | - | - | 172 | - |
| 6365.00 | Nursing Supplies Non Med Mcr Dis | - | - | - | - | 190 | - |
| | Total Specialty Nursing | - | - | - | 5,224 | 1,996 | (260) |
| 6405.10 | Nursing Agency-Rn Non Dist | - | - | 21,892 | 31,138 | 53,539 | 54,892 |

Page #6

MARIGOLD HCO, LLC STMT PER 7-2024

| Balanced 8/26/2024 4:55:27 PM | MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 6405.20 | Nursing Agency-Lpn Non Dist | - | - | 54,330 | 34,877 | 101,261 | 48,437 |
| 6405.30 | Nursing Agency-Aides Non Dist | 23,521 | 70,323 | 53,531 | 37,596 | 97,444 | 94,966 |
| 6410.10 | Nursing Wages Rn Non Dist | 11,190 | 8,485 | 11,678 | 11,011 | 4,369 | 5,268 |
| 6410.11 | Rn-Ot Wages | 169 | 1,787 | 1,053 | 651 | 53 | - |
| 6410.12 | Rn-Premium | 158 | 152 | 100 | - | 1,070 | 543 |
| 6410.14 | Rn-Orien/Non Prod | - | - | - | - | - | 175 |
| 6410.20 | Nursing Wages Lpn Non Dist | 27,884 | 23,751 | 21,624 | 24,926 | 21,548 | 20,036 |
| 6410.21 | Lpn-Ot Wages | 3,262 | 7,477 | 3,985 | 2,157 | 4,554 | 3,459 |
| 6410.22 | Lpn-Premium | 793 | 1,299 | 1,500 | 250 | 1,725 | 785 |
| 6410.24 | Lpn-Orien/Non Prod | - | - | - | - | - | 504 |
| 6410.30 | Nursing Wages Aides Non Dist | 80,299 | 80,499 | 70,499 | 72,561 | 68,510 | 58,981 |
| 6410.31 | Aides-Ot Wages | 2,806 | 10,338 | 5,332 | 7,797 | 5,479 | 5,351 |
| 6410.32 | Aides-Premium | 566 | 2,404 | 2,550 | 100 | 4,700 | 3,991 |
| 6410.34 | Aides-Orien/Non Prod | - | - | - | - | 220 | 216 |
| 6415.00 | Nursing Non Dist Vac/Hol/Sick | 270 | 11,266 | 7,488 | 5,513 | 5,748 | 9,566 |
| 6420.00 | Nursing Non Dist Payroll Taxes | 16,501 | 10,654 | 11,458 | 10,919 | 9,265 | 8,291 |
| 6425.00 | Nursing Workers Comp Non Dist | - | - | - | - | - | - |
| 6430.00 | Nursing Group Insurance Non Dist | 900 | 6,517 | 4,345 | 2,241 | 2,746 | 2,027 |
| 6435.00 | Nursing Uniform Expense Non Dist | - | - | - | - | - | - |
| 6436.00 | Task Aide Wages | 4,456 | 6,068 | 3,514 | 2,644 | 1,301 | 1,625 |
| 6436.05 | Task Aide Wages- Ot Wages | 399 | 1,843 | 1,134 | 37 | - | - |
| 6436.10 | Task Aide Wages- Premium Wages | 359 | 499 | 600 | - | - | - |
| 6436.12 | Task Aide Wages-Orien/Non Prod | - | - | - | - | - | 7 |
| 6436.15 | Task Aide Vac/Hol/Sick | 210 | 843 | 336 | 84 | 172 | 143 |
| 6436.20 | Task Aide Payroll Taxes | 725 | 701 | 522 | 238 | 146 | 143 |
|  | Total Nursing – Floor Staff | 174,469 | 244,905 | 277,469 | 244,738 | 383,655 | 319,261 |
|  |  |  |  |  |  |  |  |
| 6505.00 | Nursing Admin-Purchased Service | - | - | - | - | - | - |
| 6507.00 | Nursing Admin-Medical Director F | - | 1,500 | 3,000 | 339 | 1,500 | 1,500 |
| 6510.00 | Nursing Admin-Wages | 7,121 | 7,665 | 7,418 | 7,170 | 7,220 | 4,228 |
| 6510.10 | Nursing Admin-Non Exempt Wages | - | 7,856 | 5,991 | 6,200 | 5,738 | 6,086 |
| 6511.00 | Nursing Admin-Ot Wages | 1,851 | 2,507 | 643 | 1,956 | 2,301 | 2,939 |
| 6512.00 | Nursing Admin-Premium | - | - | - | - | 525 | 525 |
| 6514.00 | Nursing Admin-Orien/Non Prod | - | - | - | - | - | - |
| 6515.00 | Nursing Admin-Vac/Hol/Sick | - | - | 280 | 346 | 346 | 2,077 |
| 6520.00 | Nursing Admin-Payroll Taxes | 869 | 504 | 565 | 1,093 | 1,343 | 1,240 |
| 6525.00 | Nursing Admin-Workers Comp | - | - | - | - | - | - |

8/26/2024 4:59 PM

MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024 4:55:27 PM
8/26/2024 4:59 PM

| MARIGOLD HCO, LLC<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| 6530.00 Nursing Admin-Group Insurance | - | - | - | - | - | 340 |
| 6565.00 Nursing Admin-Supplies Non Medic | 5,031 | (161) | - | 59 | (5,031) | 5,031 |
| 6570.00 Nursing Admin-Medical Waste | - | - | - | - | - | - |
| 6572.00 Nursing Admin-Sm Equip Purchased | 245 | 1,480 | 175 | 46 | 2,432 | 2,267 |
| 6573.00 Nursing Admin-Equip Repair/Maint | - | - | - | - | - | - |
| 6583.00 Nursing Admin-Education | - | - | - | - | - | - |
| Total Nursing Administration | 15,117 | 21,350 | 18,072 | 17,209 | 16,374 | 26,234 |
| Total Nursing & Inventory Control | 189,586 | 266,256 | 295,541 | 267,171 | 402,024 | 345,235 |
| 6710.00 Dietary-Wages | - | - | - | - | - | - |
| 6710.10 Dietary-Non Exempt Wages | 24,798 | 26,468 | 24,419 | 24,496 | 25,745 | 26,529 |
| 6711.00 Dietary-Ot Wages | - | 51 | - | - | 34 | 252 |
| 6712.00 Dietary-Premium | 293 | (135) | - | - | 1,235 | 1,518 |
| 6714.00 Dietary-Orien/Non Prod | - | - | - | - | - | 308 |
| 6715.00 Dietary-Vac/Hol/Sick | - | 1,132 | 1,130 | 1,188 | 1,109 | 1,149 |
| 6720.00 Dietary-Payroll Taxes | 3,050 | 2,035 | 2,463 | 2,344 | 2,338 | 2,535 |
| 6725.00 Dietary-Workers Comp | - | - | 636 | - | - | - |
| 6730.00 Dietary-Group Insurance | 318 | 953 | - | 318 | - | 318 |
| 6735.00 Dietary-Dietician Consulting | - | - | - | - | 523 | 848 |
| 6765.00 Dietary-Supplies Non Food | 1,159 | 2,051 | 770 | 7,112 | 4,581 | 836 |
| 6766.00 Dietary-Chemicals | 918 | 1,328 | 260 | 471 | 4,703 | 1,227 |
| 6767.00 Dietary-Raw Food | 23,088 | 21,366 | 28,565 | 21,605 | 22,423 | 24,198 |
| 6768.00 Dietary Food Supplements | 255 | 244 | - | 454 | 3,090 | 1,673 |
| 6770.00 Dietary-Equipment Rental | - | - | - | - | 138 | - |
| 6772.00 Dietary-Sm Equip Purchased | 14 | - | - | - | 962 | (36) |
| 6773.00 Dietary-Equip Repair/Maint | 138 | 138 | 750 | - | - | - |
| 6790.00 Dietary-Other | - | - | - | - | 1,151 | (334) |
| Total Dietary | 53,892 | 55,630 | 58,992 | 57,988 | 68,034 | 61,019 |
| 6810.10 Laundry-Non Exempt Wages | 6,746 | 7,320 | 6,558 | 7,373 | 7,198 | 6,537 |
| 6811.00 Laundry-Ot Wages | 249 | 714 | 630 | 599 | 725 | 519 |
| 6812.00 Laundry-Premium | 58 | 126 | - | - | 532 | 483 |
| 6814.00 Laundry-Orien/Non Prod | - | - | - | - | - | 18 |
| 6815.00 Laundry-Vac/Hol/Sick | - | - | 392 | - | 105 | 1,596 |
| 6820.00 Laundry-Payroll Taxes | 886 | 590 | 729 | 758 | 767 | 826 |
| 6825.00 Laundry-Workers Comp | - | - | - | - | - | - |

## MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM

| MARIGOLD HCO, LLC<br>YTD PERIOD 7 | | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|---|
| 6830.00 | Laundry-Group Insurance | - | - | 1 | 1 | 1 | 1 |
| 6866.00 | Laundry-Chemicals | 282 | 2,344 | 667 | 1,238 | - | - |
| 6867.00 | Laundry-Linen | 37 | 2,114 | 1,257 | 685 | 616 | 710 |
| 6872.00 | Laundry-Sm Equipment Purchased | - | - | - | - | - | - |
| 6873.00 | Laundry-Equipment Repair/Maint | - | 1,373 | - | 436 | - | - |
| | Total Laundry | 8,258 | 14,583 | 10,235 | 11,089 | 9,944 | 10,690 |
| 6910.10 | Housekeeping-Non Exempt Wages | 14,677 | 14,961 | 16,401 | 18,032 | 16,304 | 15,573 |
| 6911.00 | Housekeeping-Ot Wages | 158 | 11 | 158 | 95 | - | 6 |
| 6912.00 | Housekeeping-Premium | 38 | 175 | (13) | - | 407 | 713 |
| 6914.00 | Housekeeping-Orien/Non Prod | - | - | - | - | - | 63 |
| 6915.00 | Housekeeping-Vac/Hol/Sick | - | 620 | 60 | - | 1,748 | 573 |
| 6920.00 | Housekeeping-Payroll Taxes | 1,831 | 1,144 | 1,585 | 1,666 | 1,660 | 1,480 |
| 6925.00 | Housekeeping-Workers Comp | - | - | - | - | - | - |
| 6930.00 | Housekeeping-Group Insurance | - | - | - | - | - | - |
| 6965.00 | Housekeeping-Supplies | 133 | 125 | - | - | 421 | 15 |
| 6966.00 | Housekeeping-Chemicals | 632 | 180 | 419 | 301 | - | 398 |
| 6967.00 | Housekeeping-Paper/Plastic | 1,186 | 754 | 494 | 1,185 | 76 | 96 |
| 6970.00 | Housekeeping-Equipment Rental | - | - | - | - | - | - |
| 6972.00 | Housekeeping-Sm Equip Purchased | - | - | - | 276 | - | - |
| 6973.00 | Housekeeping-Equip Repair/Maint | - | - | 522 | (391) | - | - |
| | Total Housekeeping | 18,655 | 17,970 | 19,625 | 21,164 | 20,616 | 18,916 |
| 7010.10 | Plant/Maint-Non Exempt Wages | 3,714 | 3,986 | 3,469 | 3,823 | 3,655 | 6,323 |
| 7011.00 | Plant/Maint-Ot Wages | 127 | 413 | 84 | 194 | 93 | 269 |
| 7012.00 | Plant/Maint-Premium | 31 | (14) | - | - | - | - |
| 7014.00 | Plant/Maint-Orien/Non Prod | - | - | - | - | - | - |
| 7015.00 | Plant/Maint-Vac/Hol/Sick | - | - | 360 | - | 180 | 318 |
| 7020.00 | Plant/Maint-Payroll Taxes | 538 | 309 | 356 | 331 | 299 | 668 |
| 7025.00 | Plant/Maint-Workers Comp | - | - | - | - | - | - |
| 7030.00 | Plant/Maint-Group Insurance | - | - | - | - | - | - |
| 7050.00 | Plant/Maint-Telephone | - | - | 54 | - | - | 191 |
| 7050.20 | Plant/Maint Internet Serv/Equip | - | 1,395 | 826 | 1,138 | 826 | 686 |
| 7050.40 | Plant/Maint Telev Serv/Equip | - | 1,598 | 1,583 | 1,592 | 796 | 796 |
| 7050.60 | Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| 7050.80 | Plant/Maint Landline | - | - | - | 33 | 50 | 76 |
| 7051.00 | Plant/Maint-Gas | - | - | 10,430 | (11,470) | 2,644 | 8,811 |

8/26/2024 4:59 PM

## MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM

8/26/2024 4:59 PM

| MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| 7052.00 Plant/Maint-Electricity | - | 7,348 | 7,807 | 7,500 | (3,995) | 3,275 |
| 7053.00 Plant/Maint-Water | 13,401 | 3,471 | 3,573 | 4,298 | 4,054 | 4,711 |
| 7054.00 Plant/Maint-Soft Water | 13 | 329 | - | - | - | - |
| 7055.00 Plant/Maint-Trash Removal | - | - | 4,325 | - | - | 2,148 |
| 7057.00 Plant/Maint-Service Contracts | - | 365 | - | - | 380 | - |
| 7065.00 Plant/Maint-Supplies | 239 | 1,772 | - | 594 | (59) | 1,831 |
| 7066.00 Plant/Maint-Bldg Repair & Maint | - | 625 | 21,540 | 500 | 3,443 | 2,492 |
| 7067.00 Plant/Maint-Grounds Maintenance | - | - | - | - | - | 2,500 |
| 7072.00 Plant/Maint-Sm Equip Purchased | - | - | - | - | - | - |
| 7073.00 Plant/Maint-Equip Repair &Maint | - | - | - | - | - | - |
| 7090.00 Plant/Maint-Other | - | - | - | - | - | - |
| **Total Plant/Maintenance** | 18,063 | 21,598 | 54,407 | 8,533 | 12,366 | 35,095 |
| | | | | | | |
| 7091.00 Property Insurance(Accrued) | - | - | - | - | - | - |
| 7093.00 Real Estate Taxes(Accrued) | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 |
| **Total Prop Insurance/Taxes** | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 | 12,659 |
| | | | | | | |
| 7099.09 Marketing-Exempt Wages | 4,131 | 5,099 | 3,299 | 3,944 | 2,846 | 956 |
| 7099.11 Marketing-Ot Wages | - | 4,066 | 2,315 | 1,324 | 1,574 | 868 |
| 7099.12 Marketing-Premium | 1,865 | (511) | 575 | - | - | - |
| 7099.15 Marketing-Vac/Hol/Sick | - | - | 1,004 | - | 201 | 94 |
| 7099.16 Marketing-Payroll Taxes | 731 | 604 | 560 | 380 | 377 | - |
| 7099.17 Marketing-Workers Comp | - | - | - | - | - | - |
| 7099.18 Marketing-Group Insurance | - | 953 | 636 | 250 | 306 | 184 |
| 7099.25 Marketing-Agency Fees | - | - | - | - | 650 | - |
| 7099.30 Marketing-External Marketing | - | 221 | - | 581 | 158 | 250 |
| **Total Marketing** | 6,726 | 10,433 | 8,389 | 6,479 | 6,111 | 2,353 |
| | | | | | | |
| 7105.00 Admin/Gen-Purchased Service | - | 35 | - | - | 70 | 70 |
| 7105.05 Admin/Gen-Med Rec Purchased Serv | - | - | - | - | - | - |
| 7110.00 Admin/Gen-Wages Administrator | 7,279 | 5,965 | 7,330 | 7,658 | 6,116 | 7,254 |
| 7110.20 Admin/Gen-Wages Medical Records | 1,981 | 2,413 | 1,541 | 2,941 | 2,599 | 2,501 |
| 7110.50 Admin/Gen-Non Exempt Wages Other | 5,085 | 1,803 | 2,449 | 11,861 | 8,232 | 8,623 |
| 7111.00 Admin/Gen-Ot Wages | 116 | 533 | 186 | 450 | 72 | 306 |
| 7112.00 Admin/Gen-Premium | - | - | - | - | 208 | 224 |
| 7114.00 Admin/Gen-Orien/Non Prod | - | - | - | - | - | 68 |
| 7115.00 Admin/Gen-Vac/Hol/Sick | - | 2,073 | 1,446 | 261 | 1,974 | 1,216 |

8/26/2024 4:59 PM

Balanced
8/26/2024
4:55:27 PM

## MARIGOLD HCO, LLC STMT PER 7-2024

| MARIGOLD HCO, LLC<br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| 7120.00 Admin/Gen-Payroll Taxes | 1,739 | 784 | 1,057 | 2,208 | 1,802 | 1,772 |
| 7125.00 Admin/Gen-Workers Comp | - | - | - | - | - | - |
| 7130.00 Admin/Gen-Group Insurance | 319 | 958 | 639 | 319 | 1,762 | 907 |
| 7137.00 Admin/Gen-Other Benefits | - | - | - | - | - | - |
| 7138.00 Admin/Gen-Employment Expense | - | 101 | - | 292 | 717 | 45 |
| 7139.00 Admin/Gen-Employee Want Ads | - | - | - | - | 112 | - |
| 7141.00 Admin/Gen-Employee Entertainment | - | 3 | - | 104 | 489 | - |
| 7142.00 Admin/Gen-Management Fees | 83,652 | 41,826 | 46,826 | 9,452 | 36,652 | 40,000 |
| 7143.00 Admin/Gen-Legal Fees | - | - | 3,584 | 12,642 | - | 9,793 |
| 7144.00 Admin/Gen-Accounting Fees | - | - | - | - | - | - |
| 7145.00 Admin/Gen-Data Processing Fees | 9,533 | 2,024 | 4,992 | 5,106 | 5,397 | 5,881 |
| 7145.10 Admin/Gen Payroll Processing Fee | 6,129 | 16,365 | 15,664 | 8,033 | 29,030 | 23,424 |
| 7146.00 Admin/Gen-Professional Serv. | - | 5,000 | 5,000 | 5,000 | - | 10,000 |
| 7153.00 Admin/Gen-Vehicle Expense | - | 634 | 2,112 | 218 | 1,151 | 1,833 |
| 7154.00 Admin/Gen-Insurance Vehicle | - | - | 814 | 814 | 814 | 814 |
| 7156.00 Admin/Gen-Mileage Reimbursement | - | - | 580 | 354 | 266 | - |
| 7157.00 Admin/Gen-Insurance(Non Property | - | 12,943 | 12,943 | 12,943 | 12,943 | 12,943 |
| 7158.00 Admin/Gen-Bed Tax Provider | 51,838 | 55,899 | 53,491 | 55,395 | 55,574 | 57,971 |
| 7160.00 Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| 7165.00 Admin/Gen-Office Supplies | - | 79 | 534 | 895 | 1,716 | 372 |
| 7165.65 Admin/Gen-Medical Records Suppli | - | - | - | - | - | - |
| 7172.00 Admin/Gen-Sm Equip Purchased | 3,511 | 897 | - | - | (2,361) | 4,227 |
| 7181.00 Admin/Gen-Dues & Subscriptions | - | 326 | - | - | 326 | - |
| 7182.00 Admin/Gen-Travel & Seminar | 2,833 | 18,501 | - | 75 | (6,759) | 4,127 |
| 7183.00 Admin/Gen-Licenses | - | 248 | - | - | 460 | - |
| 7184.00 Admin/Gen-Copier Equip & Supplie | 250 | - | 27 | 1,085 | 810 | 581 |
| 7185.00 Admin/Gen-Printing | - | - | - | - | - | - |
| 7186.00 Admin/Gen-Postage | - | 403 | - | - | 39 | 45 |
| 7187.00 Admin/Gen-Inservice Training | - | - | - | - | 54 | - |
| 7189.00 Admin/Gen-Penalties | - | - | - | - | - | - |
| 7190.00 Admin/Gen-Miscellaneous | 4,693 | 1,098 | 2,637 | 748 | 9,332 | (10,173) |
| 7191.00 Admin/Gen-Bad Debt Expense | - | - | - | 5,963 | 5,770 | 5,963 |
| **Total Administration & General** | 178,958 | 170,910 | 169,622 | 152,027 | 175,366 | 190,784 |
| Total Division 1 Operating Expenses | 502,633 | 587,996 | 649,310 | 556,623 | 728,877 | 699,783 |
| | 214 PD | 231 PD | 264 PD | 218 PD | 286 PD | 275 PD |

**Division 2**

Page #11

MARIGOLD HCO, LLC STMT PER 7-2024

8/26/2024 4:59 PM

| Balanced 8/26/2024 4:55:27 PM | MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| | **Alf/Ilf Housekeeping Residential** | | | | | | |
| 7197.22 | Alf/Ilf Hskping -Non Exempt Wage | - | - | 273 | - | - | - |
| 7197.28 | Alf/Ilf Hskping- Payroll Taxes | - | - | 26 | - | - | - |
| | Total Housekeeping Residential | - | - | 299 | - | - | - |
| | **Alf/Ilf Plant/Maint-Residential** | | | | | | |
| 7198.22 | Alf/Ilf Plant/Maint -Non Exem Wa | - | 2,113 | 2,834 | 3,057 | 2,750 | 218 |
| 7198.23 | Alf/Ilf Plant/Maint-Ot Wages | - | 58 | 91 | 110 | 129 | 66 |
| 7198.28 | Alf/Ilf Plant/Maint- Payroll Tax | - | 211 | 285 | 303 | 264 | 19 |
| | Total Plant Residential | - | 2,383 | 3,209 | 3,471 | 3,143 | 303 |
| | **Total Division 2 Operating Expens** | - | **2,383** | **3,509** | **3,471** | **3,143** | **303** |
| **Ancillary Expenses** | | | | | | | |
| 8005.00 | Physical Therapy-Purchased Servi | - | - | 3,626 | - | - | - |
| 8005.40 | Physical Therapy-Purch Servi Mca | - | - | - | - | - | - |
| 8005.92 | Pt Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8005.50 | Physical Therapy-Purch Servi Mcb | - | - | - | - | - | - |
| 8005.60 | Physical Therapy-Purch Servi Mct | - | - | - | - | - | - |
| | Total Physical Therapy | - | - | 3,626 | - | - | - |
| 8105.00 | Occupational Therapy-Purch Servi | - | 6,187 | (2,875) | - | 4,368 | 6,770 |
| 8105.40 | Occup Therapy-Purch Servi Mca | - | - | - | - | - | - |
| 8105.92 | Ot Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8105.50 | Ocup Therapy-Purch Servi Mcb | - | - | - | - | - | - |
| 8105.60 | Ocup Therapy-Purch Servi Mct | - | - | - | - | - | - |
| | Total Occupational Therapy | - | 6,187 | (2,875) | - | 4,368 | 6,770 |
| 8205.00 | Speech/Audiology-Purch Service | - | - | 287 | - | - | - |
| 8205.40 | Speech/Audio-Purchased Servi Mca | - | - | - | - | - | - |
| 8205.92 | St Purchased Service Managed Pdp | - | - | - | - | - | - |
| 8205.50 | Speech/Audio-Purchased Servi Mcb | - | - | - | - | - | - |
| | Total Speech/Audiology | - | - | 287 | - | - | - |
| 8505.00 | Pharmacy-Consultant | - | - | - | - | - | - |
| 8565.00 | Pharmacy-Medications Otc | 288 | 710 | 604 | 813 | 1,022 | 852 |
| 8566.00 | Pharmacy-Legend Drugs | - | - | - | 11,289 | - | - |

Page #12

## MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM

8/26/2024 4:59 PM

| Account | MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8566.40 | Pharmacy - Legend Drugs Mca | - | - | - | - | - | - |
| 8566.92 | Pharmacy Legend Drugs Managed Pd | - | - | - | - | - | - |
| 8567.00 | Pharmacy-Non Covered Drugs | - | - | - | - | - | - |
| 8568.40 | Pharmacy - Supplies Mca | - | - | - | - | - | - |
| 8568.92 | Pharmacy Supplies Managed Pdpm | - | - | - | - | - | - |
| | Total Pharmacy | 288 | 710 | 604 | 12,102 | 1,022 | 852 |
| 8305.40 | Laboratory-Purchased Servi Mca | - | - | - | - | - | - |
| 8305.92 | Lab Purchased Service Managed Pd | - | - | - | - | - | - |
| 8365.00 | Laboratory-Supplies | 269 | 350 | - | 195 | 259 | - |
| | Total Laboratory | 269 | 350 | - | 195 | 259 | - |
| 8967.40 | X-Ray Mca | - | 227 | - | - | - | - |
| 8967.92 | X Ray Managed Pdpm | - | - | - | - | - | - |
| | Total X-Ray | - | 227 | - | - | - | - |
| 8405.10 | Resp Therapy-Purchased Servi Mp | - | - | 263 | - | - | - |
| 8430.00 | Oxygen Tank Refills Pp | - | - | 1,627 | - | - | - |
| 8430.30 | Oxygen Tank Refills Mcd | - | - | - | - | - | - |
| 8430.40 | Oxygen Tank Refills Mca | - | - | - | - | - | - |
| 8430.92 | Oxygen Tank Refills Managed Pdpm | - | - | - | - | - | - |
| 8465.00 | Oxygen Supplies | 230 | 3,059 | 8,660 | 5,037 | 4,271 | 5,268 |
| | Total Resp Therapy & Oxygen | 230 | 3,059 | 10,549 | 5,037 | 4,271 | 5,268 |
| 8805.00 | I V Therapy-Purchased Service | - | - | - | - | - | - |
| 8805.30 | Iv Therapy-Purchased Serv Mcd | - | - | - | - | - | - |
| 8805.40 | Iv Therapy-Purchased Serv Mca | - | - | - | - | - | - |
| 8805.92 | Iv Therapy Purchased Serv Man Pd | - | - | - | - | - | - |
| 8865.00 | I V Therapy-Supplies | - | - | - | - | - | - |
| 8865.30 | Iv Therapy-Supplies Mcd | - | - | - | - | - | - |
| 8865.40 | Iv Therapy-Supplies Mca | - | - | - | - | - | - |
| 8865.92 | Iv Therapy Supplies Managed Pdpm | - | - | - | - | - | - |
| | Total IV Therapy | - | - | - | - | - | - |
| 8765.00 | Enteral-Supplies | - | - | - | - | - | - |
| | Total Enterals Supplies | - | - | - | - | - | - |

MARIGOLD HCO, LLC STMT PER 7-2024

8/26/2024 4:59 PM

Balanced
8/26/2024
4:55:27 PM

MARIGOLD HCO, LLC
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 8665.00 | Medical Supplies Billable | - | - | - | - | - | - |
| 8665.30 | Medical Supplies Billable Mcd | - | - | - | - | - | - |
| 8665.40 | Medical Supplies Billable Mca | - | - | - | - | - | - |
| 8665.92 | Med Supplies Billable Managed Pd | - | 100 | - | - | - | - |
| 8666.00 | Medical Supplies Wound Care | 844 | 1,712 | 1,638 | 745 | 878 | - |
| 8667.00 | Medical Supplies Incont Supplies | 2,347 | 3,896 | 3,472 | 1,367 | 5,811 | 2,252 |
| 8668.00 | Medical Supplies House Stock | 1,539 | 2,425 | 3,172 | 5,129 | 2,829 | 4,221 |
| | **Total Medical Supplies** | 4,731 | 8,135 | 8,282 | 7,241 | 9,518 | 6,473 |
| 8965.40 | Wound Care Rental Mca | - | - | - | - | - | - |
| 8965.92 | Wound Care Rental Managed Pdpm | - | - | - | - | - | - |
| 8966.00 | Equip Rental-Beds/Wheelchairs | - | - | - | 20 | 848 | 611 |
| 8966.30 | Equip Rent-Beds/Wc/Other Mcd | - | - | - | - | - | - |
| 8966.40 | Equip Rent-Beds/Wc/Other Mca | - | - | - | - | - | - |
| 8966.92 | Equip Rent Beds/Wc/Other Man Pdp | - | - | - | - | - | - |
| | **Total Equipment Rental** | - | - | - | 20 | 848 | 611 |
| 8968.00 | Ambulance | - | - | - | - | - | - |
| 8968.30 | Ambulance Mcd | - | - | - | - | - | - |
| 8968.40 | Ambulance Mca | - | - | - | - | - | - |
| 8968.92 | Ambulance Managed Pdpm | - | - | - | - | - | - |
| | **Total Transportation** | - | - | - | - | - | - |
| | **Total Ancillary Expenses** | 5,518 | 18,668 | 20,473 | 24,595 | 20,287 | 19,975 |
| | **Total Operating Expenses** | 508,151 217 PD | 609,046 239 PD | 673,292 273 PD | 584,688 229 PD | 752,307 295 PD | 720,061 282 PD |
| | **Net Operating Income** | 16,100 | (30,952) | (58,407) | 70,046 | (165,881) | (110,093) |
| 9010.00 | Building Rent | - | - | - | - | - | - |
| 9011.00 | Due to Receiver | - | - | - | - | - | - |
| 9012.00 | OSA Fees | - | - | - | - | - | - |
| | **Total Leases and Rental** | - | - | - | - | - | - |
| | **NOI Less Leases and Rental** | 16,100 | (30,952) | (58,407) | 70,046 | (165,881) | (110,093) |
| 9025.00 | Interest Expense | - | - | - | - | - | - |
| | Total Related Party Interest Expense | - | - | - | - | - | - |

MARIGOLD HCO, LLC STMT PER 7-2024

8/26/2024 4:55:27 PM
MARIGOLD HCO, LLC
YTD PERIOD 7

| | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| 9124.00 | Non-Capitalized Bldg Improvement | - | - | - | - | - | - |
| | Total Non-Capitalized Bldg Improvement | - | - | - | - | - | - |
| 9210.00 | Depr Expense Building(Accrued) | - | - | - | - | - | - |
| 9215.00 | Depr Expense Equipment(Accrued) | - | - | - | - | - | - |
| | Total Depreciation and Amortization | - | - | - | - | - | - |
| | **Net Income** | 16,100 | (30,952) | (58,407) | 70,046 | (165,881) | (110,093) |

**Balance Sheet**

| | BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | |
| 1001.00 | Cash-Depository | 355 | 33,356 | (22,573) | 69,726 | 16,554 | - |
| 1007.00 | Cash-Operating | (353) | (124,955) | (103,310) | (82,821) | (29,680) | (27,743) |
| 1007.10 | Cash-Operating Mercantile | 108,388 | - | - | - | - | - |
| 1010.00 | Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| | Total Cash Operating Accounts | 108,390 | (88,599) | (122,883) | (9,595) | (9,627) | (24,243) |
| | Total Cash & Equivalents | 108,390 | (88,599) | (122,883) | (9,595) | (9,627) | (24,243) |
| 1022.00 | Accounts Receivable-Medicare | 25,929 | 41,535 | 88,023 | 91,818 | 108,042 | 118,447 |
| 1023.00 | Accounts Receivable-Medicaid | 456,978 | 693,555 | 438,080 | 487,424 | 527,792 | 605,502 |
| 1023.10 | Accounts Receivable Clearing C13 | (114,179) | (60,878) | (67,394) | 39,807 | (128,237) | (78,822) |
| 1024.00 | Accounts Receivable-Private | 491,649 | 605,788 | 639,339 | 527,683 | 545,836 | 583,621 |
| 1027.00 | Accounts Receivable-Medicare B | 2,447 | 6,348 | 8,453 | 9,489 | 11,756 | 13,463 |
| 1029.00 | Accounts Receivable-Other | (5,610) | (2,870) | 25,519 | 35,429 | 45,099 | 5,781 |
| 1030.00 | Allowance For Bad Debt | - | - | (5,770) | (11,733) | (17,503) | (23,465) |
| | Total Accounts Receivable | 857,215 | 1,283,477 | 1,126,250 | 1,179,917 | 1,092,785 | 1,224,526 |
| 1090.10 | Prepaid Insurance - Property | - | - | 1,131 | 1,100 | 285 | (529) |
| 1091.00 | Prepaid Insurance | - | 33,342 | 20,400 | 41,483 | 28,540 | 30,933 |
| 1097.00 | Prepaid Other Expenses | - | - | - | - | 42,622 | - |
| | Total Prepaids | - | 33,342 | 21,531 | 42,582 | 71,447 | 30,404 |

8/26/2024 4:55:27 PM — Balanced

8/26/2024 4:59 PM

## MARIGOLD HCO, LLC STMT PER 7-2024

| MARIGOLD HCO, LLC YTD PERIOD 7 | | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|---|
| **Total Current Assets** | | 965,605 | 1,228,220 | 1,024,898 | 1,212,904 | 1,154,606 | 1,230,687 |
| **Total Assets** | | 965,605 | 1,228,220 | 1,024,898 | 1,212,904 | 1,154,606 | 1,230,687 |
| **Liabilities** | | | | | | | |
| Vendor Accounts Payable | 2011.00 | 250,552 | 121,730 | 243,911 | 141,657 | 203,856 | 228,625 |
| Other Accounts Payable | 2012.00 | 92,517 | 74,735 | 36,638 | 838 | 13,154 | 35,777 |
| Accrued Agency | 2012.60 | 6,230 | - | 9,771 | 6,920 | 73,615 | 86,777 |
| Total Trade Payables | | 349,298 | 196,465 | 290,321 | 149,415 | 290,624 | 351,178 |
| Accrued Property Taxes | 2027.00 | 25,319 | 37,978 | 50,638 | 63,297 | 75,956 | 88,616 |
| Total Accrued Real Estate Taxes | | 25,319 | 37,978 | 50,638 | 63,297 | 75,956 | 88,616 |
| Bed Tax Payable | 2031.70 | 51,838 | 107,737 | 161,228 | 216,624 | 52,106 | 60,073 |
| Total Other Current Liabilities | | 51,838 | 107,737 | 161,228 | 216,624 | 52,106 | 60,073 |
| **Total Current Liabilities** | | 426,455 | 342,180 | 502,187 | 429,336 | 418,687 | 499,867 |
| Notes Payable | 2211.00 | 57,806 | 356,314 | 356,314 | 356,314 | 356,314 | 356,314 |
| Total Third Party Notes Payable | | 57,806 | 356,314 | 356,314 | 356,314 | 356,314 | 356,314 |
| Management Fees Payable-Them Lp | 2232.00 | (13,801) | (25,537) | (25,537) | 32,567 | 22,969 | (40,000) |
| Total Related Party Debt From Management ( | | (13,801) | (25,537) | (25,537) | 32,567 | 22,969 | (40,000) |
| Total Related Party Debt From TGRC | | (13,801) | (25,537) | (25,537) | 32,567 | 22,969 | (40,000) |
| Due To/From Landlord | 2236.00 | - | (16,951) | (16,951) | (16,951) | (16,951) | (16,951) |
| Intercompany Payroll | 2240.00 | 56,727 | (12,499) | (4,205) | 4,917 | 22,620 | 11,918 |
| Intercompany | 2250.00 | (30,494) | 129,801 | (183,415) | (59,828) | 50,299 | 228,964 |
| Total Related Party Debt From Interfacili | | 26,233 | 100,351 | (204,571) | (71,863) | 55,967 | 223,931 |
| Total Related Party Debt | | 12,433 | 74,814 | (230,108) | (39,295) | 78,936 | 183,931 |
| **Total Liabilities** | | 496,693 | 773,309 | 628,393 | 746,355 | 853,937 | 1,040,112 |
| Current Profit/Loss | 2972.00 | 485,863 | 454,912 | 396,504 | 466,550 | 300,669 | 190,576 |
| Total Current Year Earnings | | 485,863 | 454,912 | 396,504 | 466,550 | 300,669 | 190,576 |
| Paid In Capital | 2970.50 | (16,951) | - | - | - | - | - |

MARIGOLD HCO, LLC STMT PER 7-2024

Balanced
8/26/2024
4:55:27 PM

| MARIGOLD HCO, LLC YTD PERIOD 7 | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| Total Capital Investments and Distributio | (16,951) | | | | | - |
| Total Capital for Balance Sheet Proof | 468,912 | 454,912 | 396,504 | 466,550 | 300,669 | 190,576 |
| **Total Retained Earnings and Capital** | 468,912 | 454,912 | 396,504 | 466,550 | 300,669 | 190,576 |
| **Total Liabilities And Capital** | 965,605 | 1,228,220 | 1,024,898 | 1,212,904 | 1,154,606 | 1,230,687 |
| IS check total | | | | | | |
| Resident AR | | | | | | 1,326,813 |
| | | | | | | |
| 999901.40 Total Private Revenues | 105,631 | 111,275 | 97,669 | 79,035 | 103,092 | 110,032 |
| 999901.60 Total Medicaid Revenues | 396,072 | 434,306 | 403,224 | 450,136 | 428,495 | 422,847 |
| 999901.90 Total Medicare Revenues | 16,933 | 21,930 | 53,407 | 26,957 | 22,612 | 24,319 |
| 999902.30 Total Mgd PDPM Revenues | 2,210 | 6,807 | 29,267 | 13,770 | 10,277 | (10,724) |
| 999902.50 Total Medicare B Revenues | 3,166 | 3,327 | 1,778 | 4,188 | 2,221 | 1,272 |
| 999902.70 Misc Revenues | 238 | 450 | 29,539 | 80,647 | 19,729 | 62,222 |
| 999902.80 Total From Summary | 518,545 | 574,357 | 611,126 | 650,503 | 581,680 | 604,492 |
| 999902.90 Check | 5,706 | 3,738 | 3,759 | 4,230 | 4,746 | 5,476 |

8/26/2024 4:59 PM

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul |
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| HC STMT-2020-V46.8b.xlsm Tutera-V12.53.xla | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY | 2024 FY |
| Analytical V1-5/6/24 Budget V1-5/6/24 | | | | | | |
| **Summary Income Statement** | Prior Mth 5 | Prior Mth 4 | Prior Mth 3 | Prior Mth 2 | Prior Mth 1 | Current Mth |
| Total Available Beds | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS | 0 BDS |
| Total Current Patient Days | 686 DAYS | 711 DAYS | 657 DAYS | 608 DAYS | 537 DAYS | 581 DAYS |
| Total Facility Census | 23.66 | 22.94 | 21.90 | 19.61 | 17.90 | 18.74 |
| Percent Occupied | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Current Period Routine Revenue | 200,255 | 212,032 | 157,596 | 150,562 | 141,748 | 160,061 |
| Total Current Period Net Ancillary Revenue | 3,484 | 6,051 | 1,613 | 2,201 | 314 | 2,015 |
| Total Other Revenue | (333) | (496) | 2,241 | 23,447 | 6,030 | 20,493 |
| Total Revenues | 203,406 | 217,587 | 161,450 | 176,210 | 148,092 | 182,569 |
| Total Activities | 6,626 | 7,462 | 5,220 | 3,868 | 7,431 | 7,972 |
| Total Social Service | 3,203 | 4,718 | 3,880 | 4,122 | 4,551 | 5,284 |
| Total Nursing & Inventory Control | 87,884 | 108,604 | 113,877 | 106,366 | 103,140 | 120,958 |
| Total Dietary | 27,412 | 30,143 | 25,901 | 26,313 | 29,366 | 21,926 |
| Total Laundry | 2,522 | 2,711 | 5,604 | 2,600 | 3,093 | 3,627 |
| Total Housekeeping | 9,206 | 8,809 | 8,869 | 9,500 | 8,186 | 8,650 |
| Total Plant/Maintenance | 8,190 | 25,378 | 27,178 | 21,414 | 16,096 | 14,713 |
| Total Prop Insurance/Taxes | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 |
| Total Marketing | 0 | 0 | 0 | 165 | 946 | 192 |
| Total Administration & General | 65,819 | 71,400 | 78,319 | 37,039 | 93,799 | 76,532 |
| Admin/Gen-Bad Debt Expense | 0 | 0 | 2,260 | 2,335 | 2,260 | 2,335 |
| Total Ancillary Expenses | 1,525 | 7,863 | 4,175 | 8,139 | 4,935 | 14,561 |
| Total Operating Expenses | 216,102 | 270,801 | 278,998 | 225,578 | 277,518 | 280,464 |
| **Net Operating Income** | (12,696) | (53,214) | (117,549) | (49,368) | (129,426) | (97,895) |
| Total Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | (12,696) | (53,214) | (117,549) | (49,368) | (129,426) | (97,895) |
| **Summary Income Statement Ppd** | | | | | | |
| Net Routine Services | 291.92 | 298.22 | 239.87 | 247.64 | 263.96 | 275.49 |
| Total Other Revenue | (0.49) | (0.70) | 3.41 | 38.56 | 11.23 | 35.27 |
| **Total Revenues** | 296.51 | 306.03 | 245.74 | 289.82 | 275.78 | 314.23 |
| Total Activities | 9.66 | 10.49 | 7.95 | 6.36 | 13.84 | 13.72 |
| Total Social Service | 4.67 | 6.64 | 5.91 | 6.78 | 8.48 | 9.09 |
| Total Nursing & Inventory Control | 128.11 | 152.75 | 173.33 | 174.94 | 192.07 | 208.19 |
| Total Dietary | 39.96 | 42.40 | 39.42 | 43.28 | 54.69 | 37.74 |
| Total Laundry | 3.68 | 3.81 | 8.53 | 4.28 | 5.76 | 6.24 |
| Total Housekeeping | 13.42 | 12.39 | 13.50 | 15.63 | 15.24 | 14.89 |
| Total Plant/Maintenance | 11.94 | 35.69 | 41.37 | 35.22 | 29.97 | 25.32 |
| Total Prop Insurance/Taxes | 5.42 | 5.23 | 5.65 | 6.11 | 6.92 | 6.39 |
| Total Marketing | 0.00 | 0.00 | 0.00 | 0.27 | 1.76 | 0.33 |
| Total Administration & General | 95.95 | 100.42 | 119.21 | 60.92 | 174.67 | 131.72 |
| Admin/Gen-Bad Debt Expense | 0.00 | 0.00 | 3.44 | 3.84 | 4.21 | 4.02 |
| Total Ancillary Expenses | 2.22 | 11.06 | 6.35 | 13.39 | 9.19 | 25.06 |
| **Total Operating Expenses** | 315.02 | 380.87 | 424.66 | 371.02 | 516.79 | 482.73 |
| **Net Operating Income** | (18.51) | (74.84) | (178.92) | (81.20) | (241.02) | (168.49) |
| Total Other Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income** | (18.51) | (74.84) | (178.92) | (81.20) | (241.02) | (168.49) |
| **Current Period Census** | | | | | | |
| Days in Period | 29 DYS | 31 DYS | 30 DYS | 31 DYS | 30 DYS | 31 DYS |
| **Skilled Nursing** | | | | | | |
| **Skilled Beds Available** | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES | 0 RES |
| Private Patient Days | 4.0 RES | 3.5 RES | 3.0 RES | 3.0 RES | 2.8 RES | 4.0 RES |
| Medicaid Patient Days | 18.6 RES | 18.0 RES | 17.5 RES | 14.9 RES | 12.7 RES | 11.5 RES |
| Non-Premium Census Days | 653 PD | 668 PD | 615 PD | 556 PD | 465 PD | 481 PD |
| **Non-Premium Census Res** | 22.5 RES | 21.5 RES | 20.5 RES | 17.9 RES | 15.5 RES | 15.5 RES |
| Medicare Patient Days | 1.1 RES | 1.4 RES | 1.4 RES | 1.7 RES | 1.2 RES | 2.6 RES |
| Managed Pdpm Days | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 1.2 RES | 0.6 RES |
| Premium Census Days | 33 PD | 43 PD | 42 PD | 52 PD | 72 PD | 100 PD |
| **Premium Census Res** | 1.1 RES | 1.4 RES | 1.4 RES | 1.7 RES | 2.4 RES | 3.2 RES |

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Total Skilled Census Days | 686 PD | 711 PD | 657 PD | 608 PD | 537 PD | 581 PD |
| **Total Skilled Census Res** | **23.7 RES** | **22.9 RES** | **21.9 RES** | **19.6 RES** | **17.9 RES** | **18.7 RES** |
| **Total Beds/Units Available** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** | **0 RES** |
| Total Facility Census Days (w/o 2nd Per.) | 686 PD | 711 PD | 657 PD | 608 PD | 537 PD | 581 PD |
| **Total Facility Census Res (w/o 2nd)** | **23.7 RES** | **22.9 RES** | **21.9 RES** | **19.6 RES** | **17.9 RES** | **18.7 RES** |
| | 23.7 RES | 22.9 RES | 21.9 RES | 19.6 RES | 17.9 RES | 18.7 RES |
| **Income Statement** | | | | | | |
| **Current Period Routine Revenue** | | | | | | |
| Private Skilled Residents | 4.0 RES | 3.5 RES | 3.0 RES | 3.0 RES | 2.8 RES | 4.0 RES |
| Private Routine Services | 28,025 | 26,475 | 21,750 | 22,015 | 20,075 | 29,225 |
| **Total Private Revenue** | **28,025** | **26,475** | **21,750** | **22,015** | **20,075** | **29,225** |
| | 243.70 PD | 242.89 PD | 241.67 PD | 236.72 PD | 241.87 PD | 237.60 PD |
| Medicaid Skilled Residents | 18.6 RES | 18.0 RES | 17.5 RES | 14.9 RES | 12.7 RES | 11.5 RES |
| Medicaid Routine Services | 138,087 | 142,790 | 109,079 | 102,343 | 86,498 | 78,272 |
| Contractual Allow Medicaid Dop | 16,693 | 18,040 | 2,484 | (4,516) | (2,846) | (5,031) |
| **Total Medicaid Revenue** | **154,780** | **160,830** | **111,563** | **97,827** | **83,652** | **73,241** |
| | 287.70 PD | 287.71 PD | 212.50 PD | 211.29 PD | 218.98 PD | 204.58 PD |
| Medicare Skilled Residents | 1.1 RES | 1.4 RES | 1.4 RES | 1.7 RES | 1.2 RES | 2.6 RES |
| Medicare Routine Services | 7,425 | 9,675 | 9,450 | 11,700 | 8,325 | 18,000 |
| Contractual Allow Medicare | 4,540 | 8,962 | 8,344 | 10,544 | 7,071 | 14,591 |
| Net Medicare Contract. Rev. | 5,485 | 6,090 | 6,489 | 8,476 | 5,119 | 12,715 |
| **Total Medicare Revenue** | **17,450** | **24,727** | **24,283** | **30,720** | **20,516** | **45,307** |
| | 528.78 PD | 575.04 PD | 578.17 PD | 590.77 PD | 554.48 PD | 566.33 PD |
| Managed Skilled PDPM Residents | 0.0 RES | 0.0 RES | 0.0 RES | 0.0 RES | 1.2 RES | 0.6 RES |
| Managed Pdpm Routine Services | - | - | - | - | 7,875 | 4,500 |
| Managed Pdpm Contractual Allowan | - | - | - | - | 4,431 | 5,281 |
| Net Managed PDPM Contract. Rev. | - | - | - | - | 5,199 | 2,508 |
| **Total Managed PDPM Revenue** | **-** | **-** | **-** | **-** | **17,505** | **12,289** |
| | 0.00 PD | 0.00 PD | 0.00 PD | 0.00 PD | 500.15 PD | 614.45 PD |
| Total Skilled Residents | 23.7 RES | 22.9 RES | 21.9 RES | 19.6 RES | 17.9 RES | 18.7 RES |
| **Total Skilled Revenue** | **200,255** | **212,032** | **157,596** | **150,562** | **141,748** | **160,061** |
| | 291.92 PD | 298.22 PD | 239.87 PD | 247.64 PD | 263.96 PD | 275.49 PD |
| Total Routine Residents | 23.7 RES | 22.9 RES | 21.9 RES | 19.6 RES | 17.9 RES | 18.7 RES |
| **Total Routine Services** | **200,255** | **212,032** | **157,596** | **150,562** | **141,748** | **160,061** |
| | 292 PD | 298 PD | 240 PD | 248 PD | 264 PD | 275 PD |
| Ancillary Revenues | | | | | | |
| Restaurant/Pub Revenue | - | 183 | 51 | 135 | 98 | 84 |
| Total Miscellaneous Ancilary Revenue | - | 183 | 51 | 135 | 98 | 84 |
| Physical Therapy-Pvt | - | - | - | - | - | 511 |
| Physical Therapy-Mcd | - | - | - | 447 | - | (247) |
| Physical Therapy-Mcr | 3,977 | 2,670 | 2,917 | 3,047 | 798 | 3,788 |
| Pt Managed Pdpm | - | - | - | - | 2,115 | 923 |
| Physical Therapy-Mcr B | 5,746 | 10,016 | 298 | - | - | - |
| Physical Therapy Mgd B | - | - | - | - | - | - |
| Total Physical Therapy | 9,724 | 12,686 | 3,215 | 3,494 | 2,913 | 4,975 |
| Occupational Therapy-Pvt | - | - | - | - | - | - |
| Occupational Therapy-Mcd | - | - | - | 464 | - | (264) |
| Occupational Therapy-Mcr | 730 | 3,104 | 3,357 | 3,534 | 2,460 | 6,483 |
| Ot Managed Pdpm | - | - | - | - | 1,847 | 1,500 |
| Occupational Therapy-Mcr B | - | - | 2,690 | 747 | 411 | - |
| Occupational Therapy Mgd B | - | - | - | - | - | - |
| Total Occupational Therapy | 730 | 3,104 | 6,047 | 4,745 | 4,718 | 7,720 |

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Speech/Audiology-Pvt | - | - | - | - | - | - |
| Speech/Audiology-Mcd | 372 | 496 | - | - | - | - |
| Speech/Audiology-Mcr | 473 | - | - | - | - | 2,248 |
| Speech/Audiology-Mcr B | - | - | - | - | - | - |
| Speech Therapy Mgd B | - | - | - | - | - | - |
| Total Speech Therapy | 845 | 496 | - | - | - | 2,248 |
| | | | | | | |
| Pharmacy-Mcd | 8 | - | 4 | 4 | 11 | 1,931 |
| Pharmacy-Mcr | 304 | 316 | 216 | 1,894 | 1,861 | 197 |
| Pharmacy Managed Pdpm | - | - | - | - | 1,237 | 85 |
| Total Pharmacy | 312 | 316 | 220 | 1,898 | 3,109 | 2,212 |
| | | | | | | |
| Total Laboratory | - | - | - | - | - | - |
| | | | | | | |
| Total X-Ray | - | - | - | - | - | - |
| | | | | | | |
| Total Oxygen | - | - | - | - | - | - |
| | | | | | | |
| Total I V Therapy | - | - | - | - | - | - |
| | | | | | | |
| Total Enteral Therapy | - | - | - | - | - | - |
| | | | | | | |
| Total Medical Supplies | - | - | - | - | - | - |
| | | | | | | |
| Equipment Rental-Pvt | - | - | - | - | - | - |
| Equipment Rental-Mcd | - | - | 139 | 754 | - | - |
| Equipment Rental-Mcr | - | - | - | - | - | - |
| Total Equipment Rental | - | - | 139 | 754 | - | - |
| | | | | | | |
| Total Transportation | - | - | - | - | - | - |
| | | | | | | |
| Contra Allow Nta Mca | - | - | - | - | - | - |
| Net Medicare Contract. Rev. | (5,485) | (6,090) | (6,489) | (8,476) | (5,119) | (12,715) |
| Net Managed PDPM Contract. Rev. | - | - | - | - | (5,199) | (2,508) |
| Contractual Allow Ancil-Mcr B | (2,642) | (4,644) | (1,569) | (351) | (206) | - |
| Medicare B Co Not Pd By Mcd | - | - | - | - | - | - |
| Contractual Allow Ancil-Mgd B | - | - | - | - | - | - |
| Total Contractual Allow Ancil | (8,127) | (10,734) | (8,058) | (8,827) | (10,525) | (15,223) |
| | | | | | | |
| Net Ancillary Revenues | 3,484 | 6,051 | 1,613 | 2,201 | 314 | 2,015 |
| | | | | | | |
| Medicaid Quality Incentive Payme | - | - | 2,187 | 24,218 | 6,030 | 19,982 |
| Miscellaneous Income | (333) | (496) | 54 | (771) | - | 511 |
| Total Other Revenue | (333) | (496) | 2,241 | 23,447 | 6,030 | 20,493 |
| | | | | | | |
| Total Revenues | 203,406 | 217,587 | 161,450 | 176,210 | 148,092 | 182,569 |
| | 297 PD | 306 PD | 246 PD | 290 PD | 276 PD | 314 PD |
| | | | | | | |
| Activities-Purchased Service | - | 397 | - | - | - | - |
| Activities -Non Exempt Wages | 5,687 | 5,912 | 3,120 | 3,418 | 5,801 | 5,974 |
| Activities-Ot Wages | 206 | 586 | 44 | - | 26 | 867 |
| Activities-Premium | - | - | - | - | 341 | - |
| Activities-Orien/Non Prod | - | - | - | - | - | - |
| Activities-Vac/Hol/Sick | - | - | 1,562 | - | 118 | 288 |
| Activities-Payroll Taxes | 732 | 449 | 448 | 290 | 524 | 571 |
| Activities-Workers Comp | - | - | - | - | - | - |
| Activities-Group Insurance | - | - | - | - | 544 | 272 |
| Activities-Supplies | - | 118 | 47 | 160 | 77 | - |
| Activities-Entertainment | - | - | - | - | - | - |
| Total Activities | 6,626 | 7,462 | 5,220 | 3,868 | 7,431 | 7,972 |
| | | | | | | |
| Social Service-Purchased Service | - | - | - | 520 | 520 | 520 |
| Social Service -Non Exempt Wages | 2,437 | 3,173 | 2,972 | 2,743 | 2,914 | 2,980 |
| Social Service-Ot Wages | - | 200 | 13 | - | 47 | 725 |
| Social Service-Vac/Hol/Sick | 142 | 142 | - | 285 | 142 | 142 |
| Social Service-Payroll Taxes | 304 | 244 | 256 | 255 | 267 | 266 |
| Social Service-Workers Comp | - | - | - | - | - | - |

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Social Service-Group Insurance | 319 | 958 | 639 | 319 | 661 | 650 |
| Total Social Service | 3,203 | 4,718 | 3,880 | 4,122 | 4,551 | 5,284 |
| | | | | | | |
| Nursing Supplies Non Med Mcr Dis | - | - | - | - | 44 | - |
| Total Specialty Nursing | - | - | - | - | 44 | - |
| | | | | | | |
| Nursing Agency-Rn Non Dist | - | - | 15,058 | 16,715 | 21,223 | 23,891 |
| Nursing Agency-Lpn Non Dist | - | 10,655 | 12,660 | 14,575 | 6,344 | 18,996 |
| Nursing Agency-Aides Non Dist | 9,421 | 15,077 | 9,947 | 785 | 3,904 | 2,408 |
| Nursing Wages Rn Non Dist | 10,614 | 7,906 | 10,567 | 9,911 | 10,810 | 9,596 |
| Rn-Ot Wages | - | - | - | - | - | - |
| Rn-Premium | - | - | - | - | - | 470 |
| Rn-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Wages Lpn Non Dist | 7,520 | 8,629 | 2,401 | 1,521 | 1,400 | 1,730 |
| Lpn-Ot Wages | 113 | 56 | - | - | - | - |
| Lpn-Premium | - | - | - | - | 320 | - |
| Lpn-Orien/Non Prod | - | - | - | - | - | - |
| Nursing Wages Aides Non Dist | 37,589 | 39,809 | 39,516 | 38,413 | 32,229 | 31,163 |
| Aides-Ot Wages | 333 | 1,090 | 1,209 | 1,971 | 473 | 4,176 |
| Aides-Premium | - | - | 50 | 50 | 2,710 | 2,091 |
| Aides-Orien/Non Prod | - | - | - | 481 | - | - |
| Nursing Non Dist Vac/Hol/Sick | - | 2,578 | 1,845 | 1,920 | 2,749 | 5,326 |
| Nursing Non Dist Payroll Taxes | 6,833 | 4,273 | 5,051 | 4,667 | 4,026 | 4,427 |
| Nursing Workers Comp Non Dist | - | - | - | - | - | - |
| Nursing Group Insurance Non Dist | 956 | 2,869 | 1,913 | 956 | 2,411 | 2,162 |
| Total Nursing - Floor Staff | 73,379 | 92,942 | 100,217 | 91,965 | 88,542 | 106,436 |
| | | | | | | |
| Nursing Admin-Purchased Service | - | - | - | - | - | 6,237 |
| Nursing Admin-Medical Director F | - | - | - | - | - | - |
| Nursing Admin-Wages | 7,121 | 7,665 | 7,418 | 7,170 | 6,812 | 6,231 |
| Nursing Admin-Non Exempt Wages | 4,560 | 5,143 | 3,521 | 5,473 | 4,514 | (266) |
| Nursing Admin-Ot Wages | - | - | - | 132 | - | - |
| Nursing Admin-Premium | - | - | - | 50 | - | - |
| Nursing Admin-Vac/Hol/Sick | 256 | 256 | 1,232 | 346 | 602 | 1,193 |
| Nursing Admin-Payroll Taxes | 1,483 | 846 | 961 | 965 | 864 | 540 |
| Nursing Admin-Workers Comp | - | - | - | - | - | - |
| Nursing Admin-Group Insurance | - | 264 | 529 | 264 | 1,762 | 587 |
| Nursing Admin-Medical Waste | - | - | - | - | - | - |
| Nursing Admin-Sm Equip Purchased | 1,085 | 1,488 | - | - | - | - |
| Nursing Admin-Equip Repair/Maint | - | - | - | - | - | - |
| Nursing Admin-Travel/Seminar | - | - | - | - | - | - |
| Nursing Admin-Education | - | - | - | - | - | - |
| Total Nursing Administration | 14,505 | 15,662 | 13,660 | 14,401 | 14,554 | 14,522 |
| | | | | | | |
| Total Nursing & Inventory Control | 87,884 | 108,604 | 113,877 | 106,366 | 103,140 | 120,958 |
| | | | | | | |
| Dietary-Wages | - | - | - | - | - | - |
| Dietary-Non Exempt Wages | 15,088 | 14,926 | 14,540 | 12,294 | 14,143 | 14,602 |
| Dietary-Ot Wages | - | - | 134 | - | 11 | - |
| Dietary-Premium | - | - | - | - | 608 | 585 |
| Dietary-Vac/Hol/Sick | - | 1,682 | 846 | 2,012 | 565 | 672 |
| Dietary-Payroll Taxes | 1,810 | 1,198 | 1,447 | 1,275 | 1,295 | 1,360 |
| Dietary-Workers Comp | - | - | - | - | - | - |
| Dietary-Group Insurance | 636 | 1,907 | 1,271 | 636 | 1,205 | 1,238 |
| Dietary-Dietician Consulting | - | - | - | - | 226 | 539 |
| Dietary-Supplies Non Food | 2,428 | 12 | - | 12 | 1,324 | 273 |
| Dietary-Chemicals | 550 | - | - | - | 1,618 | 683 |
| Dietary-Raw Food | 6,504 | 9,351 | 7,034 | 9,967 | 5,865 | 1,335 |
| Dietary Food Supplements | 397 | 118 | 79 | 118 | 1,394 | 733 |
| Dietary-Equipment Rental | - | - | - | - | - | - |
| Dietary-Sm Equip Purchased | - | - | - | - | 468 | 65 |
| Dietary-Equip Repair/Maint | - | 949 | 550 | - | - | - |
| Dietary-Other | - | - | - | - | 644 | (159) |
| Total Dietary | 27,412 | 30,143 | 25,901 | 26,313 | 29,366 | 21,926 |

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC<br><br>YTD PERIOD 7 | Period 2<br>Feb<br>Actual | Period 3<br>Mar<br>Actual | Period 4<br>Apr<br>Actual | Period 5<br>May<br>Actual | Period 6<br>Jun<br>Actual | Period 7<br>Jul<br>Actual |
|---|---|---|---|---|---|---|
| Laundry-Non Exempt Wages | 2,233 | 2,200 | 2,348 | 1,810 | 2,613 | 2,088 |
| Laundry-Ot Wages | - | - | - | - | - | - |
| Laundry-Premium | - | - | - | - | 78 | 296 |
| Laundry-Orien/Non Prod | - | - | - | - | - | - |
| Laundry-Vac/Hol/Sick | - | 112 | - | 224 | 112 | 36 |
| Laundry-Payroll Taxes | 272 | 169 | 227 | 202 | 267 | 225 |
| Laundry-Workers Comp | - | - | - | - | - | - |
| Laundry-Group Insurance | - | - | - | - | - | - |
| Laundry-Chemicals | 17 | - | - | - | - | - |
| Laundry-Linen | - | 229 | - | - | 23 | 162 |
| Laundry-Equipment Repair/Maint | - | - | 3,030 | 365 | - | 821 |
| Total Laundry | 2,522 | 2,711 | 5,604 | 2,600 | 3,093 | 3,627 |
| | | | | | | |
| Housekeeping-Non Exempt Wages | 7,608 | 8,188 | 8,058 | 7,780 | 5,890 | 6,566 |
| Housekeeping-Ot Wages | 5 | 16 | 26 | 84 | 5 | - |
| Housekeeping-Premium | - | - | - | - | 784 | 336 |
| Housekeeping-Vac/Hol/Sick | - | - | - | 784 | 672 | 721 |
| Housekeeping-Payroll Taxes | 929 | 605 | 784 | 833 | 665 | 684 |
| Housekeeping-Workers Comp | - | - | - | - | - | - |
| Housekeeping-Group Insurance | - | - | - | - | - | - |
| Housekeeping-Supplies | - | - | - | - | - | - |
| Housekeeping-Chemicals | 663 | - | - | - | 80 | - |
| Housekeeping-Paper/Plastic | - | - | - | 19 | 90 | 342 |
| Total Housekeeping | 9,206 | 8,809 | 8,869 | 9,500 | 8,186 | 8,650 |
| | | | | | | |
| Plant/Maint-Purchased Service | - | - | 132 | - | 527 | 132 |
| Plant/Maint-Non Exempt Wages | 3,117 | 3,366 | 3,166 | 3,113 | 683 | (79) |
| Plant/Maint-Ot Wages | 135 | 442 | 36 | 14 | 21 | - |
| Plant/Maint-Premium | - | - | - | - | - | - |
| Plant/Maint-Orien/Non Prod | - | - | - | - | - | - |
| Plant/Maint-Vac/Hol/Sick | - | - | - | - | 800 | - |
| Plant/Maint-Payroll Taxes | 411 | 258 | 278 | 278 | 151 | (34) |
| Plant/Maint-Workers Comp | - | - | - | - | - | - |
| Plant/Maint-Group Insurance | - | 955 | 637 | 319 | 1 | - |
| Plant/Maint-Telephone | - | - | 154 | 63 | (262) | (159) |
| Plant/Maint Internet Serv/Equip | 778 | 778 | 802 | 802 | 802 | 1,803 |
| Plant/Maint Telev Serv/Equip | - | 250 | 120 | 120 | 120 | 922 |
| Plant/Maint Cell Ph/Page Ser/Eq | - | - | - | - | - | - |
| Plant/Maint Landline | - | 768 | 384 | 477 | 488 | 521 |
| Plant/Maint-Gas | 750 | 2,493 | 2,683 | 1,374 | 2,427 | - |
| Plant/Maint-Electricity | - | 11,772 | 3,540 | 4,029 | 4,706 | 6,228 |
| Plant/Maint-Water | 2,862 | 1,762 | 1,762 | 739 | 1,153 | 1,251 |
| Plant/Maint-Soft Water | 136 | - | - | - | - | - |
| Plant/Maint-Trash Removal | - | - | - | - | - | - |
| Plant/Maint-Service Contracts | - | - | 130 | 1,159 | 415 | - |
| Plant/Maint-Supplies | - | 494 | 102 | 1,465 | 343 | 2,664 |
| Plant/Maint-Bldg Repair & Maint | - | 425 | 1,660 | 3,258 | - | - |
| Plant/Maint-Grounds Maintenance | - | - | - | 480 | - | 940 |
| Plant/Maint-Equipment Rental | - | - | - | - | - | - |
| Plant/Maint-Sm Equip Purchased | - | - | - | - | 779 | - |
| Plant/Maint-Equip Repair &Maint | - | 1,615 | 11,595 | 3,722 | 2,942 | 525 |
| Total Plant/Maintenance | 8,190 | 25,378 | 27,178 | 21,414 | 16,096 | 14,713 |
| | | | | | | |
| Real Estate Taxes(Accrued) | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 |
| Total Prop Insurance/Taxes | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 | 3,715 |
| | | | | | | |
| Marketing-Agency Fees | - | - | - | - | 650 | - |
| Marketing-External Marketing | - | - | - | 165 | 296 | 192 |
| Total Marketing | - | - | - | 165 | 946 | 192 |
| | | | | | | |
| Admin/Gen-Purchased Service | - | - | 1,328 | 35 | 35 | 1,014 |
| Admin/Gen-Wages Administrator | 4,747 | 5,110 | 4,714 | 5,110 | 3,791 | 4,879 |
| Admin/Gen-Wages Other | - | - | - | - | - | - |

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Admin/Gen-Non Exempt Wages Other | 1,359 | 2,759 | 10,359 | 11,690 | 11,301 | 10,214 |
| Admin/Gen-Ot Wages | - | - | 45 | 38 | - | - |
| Admin/Gen-Premium | - | - | - | - | - | - |
| Admin/Gen-Vac/Hol/Sick | - | 84 | 231 | 203 | 1,842 | 231 |
| Admin/Gen-Payroll Taxes | 745 | 602 | 1,438 | 1,424 | 1,300 | 1,164 |
| Admin/Gen-Workers Comp | - | - | - | - | - | - |
| Admin/Gen-Group Insurance | - | - | - | 1 | 331 | - |
| Admin/Gen-Employment Expense | - | - | - | 247 | 649 | 427 |
| Admin/Gen-Employee Want Ads | - | - | - | - | 109 | - |
| Admin/Gen-Employee Entertainment | - | - | - | 200 | 4 | - |
| Admin/Gen-Management Fees | 32,583 | 14,639 | 14,639 | (13,403) | 8,750 | 10,783 |
| Admin/Gen-Legal Fees | - | - | 3,584 | (3,584) | 626 | 9,130 |
| Admin/Gen-Accounting Fees | - | - | - | - | - | - |
| Admin/Gen-Data Processing Fees | - | 1,075 | 2,351 | 2,419 | 2,351 | 2,949 |
| Admin/Gen Payroll Processing Fee | 4,503 | 7,486 | 7,864 | 3,647 | 15,820 | 11,526 |
| Admin/Gen-Professional Serv. | 6,129 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Admin/Gen-Vehicle Expense | - | - | 960 | 960 | 5,008 | (861) |
| Admin/Gen-Insurance Vehicle | - | - | 814 | 814 | 814 | 814 |
| Admin/Gen-Mileage Reimbursement | 106 | 1,088 | 536 | 537 | 68 | - |
| Admin/Gen-Insurance(Non Property | - | 9,319 | 9,319 | 9,319 | 9,319 | 9,319 |
| Admin/Gen-Bed Tax Provider | 12,584 | 12,797 | 11,808 | 10,675 | 8,928 | 7,834 |
| Admin/Gen-Contributions | - | - | - | - | - | - |
| Admin/Gen-Furniture Purchases | - | - | - | - | - | - |
| Admin/Gen-Office Supplies | 87 | 184 | 545 | 223 | 90 | 151 |
| Admin/Gen-Medical Records Suppli | - | - | - | - | - | - |
| Admin/Gen-Sm Equip Purchased | - | - | - | - | 6,481 | - |
| Admin/Gen-Dues & Subscriptions | - | - | - | - | 326 | - |
| Admin/Gen-Travel & Seminar | - | 10,938 | - | - | 14,405 | 191 |
| Admin/Gen-Licenses | 1,430 | 72 | - | - | - | 200 |
| Admin/Gen-Copier Equip & Supplie | - | - | - | 1,213 | 1,620 | 528 |
| Admin/Gen-Postage | - | 210 | - | 3 | 160 | 76 |
| Admin/Gen-Inservice Training | - | - | 360 | - | - | - |
| Admin/Gen-Miscellaneous | 1,546 | 37 | 2,426 | 268 | (5,329) | 963 |
| Admin/Gen-Bad Debt Expense | - | - | 2,260 | 2,335 | 2,260 | 2,335 |
| Total Administration & General | 65,819 | 71,400 | 80,579 | 39,374 | 96,059 | 78,867 |
| Total Division 1 Operating Expense | 214,577 | 262,938 | 274,823 | 217,439 | 272,583 | 265,903 |
| | 313 PD | 370 PD | 418 PD | 358 PD | 508 PD | 458 PD |

**Ancillary Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Physical Therapy | - | - | - | - | - | - |
| Occupational Therapy-Purch Servi | - | 5,347 | 2,335 | 5,466 | 5 | 9,826 |
| Occup Therapy-Purch Servi Mca | - | - | - | - | - | - |
| Ot Purchased Service Managed Pdp | - | - | - | - | - | - |
| Occup Therapy-Purch Servi Mcb | - | - | - | - | - | - |
| Occup Therapy-Purch Servi Mct | - | - | - | - | - | - |
| Total Occupational Therapy | - | 5,347 | 2,335 | 5,466 | 5 | 9,826 |
| Total Speech/Audiology | - | - | - | - | - | - |
| Pharmacy-Consultant | - | - | - | - | - | - |
| Pharmacy-Medications Otc | 106 | 176 | 104 | 157 | 260 | 47 |
| Pharmacy - Legend Drugs Mca | - | - | - | - | - | - |
| Pharmacy Legend Drugs Managed Pd | - | - | - | - | - | - |
| Pharmacy-Non Covered Drugs | - | - | - | - | - | - |
| Pharmacy - Supplies Mca | - | - | - | - | - | - |
| Pharmacy Supplies Managed Pdpm | - | - | - | - | - | - |
| Total Pharmacy | 106 | 176 | 104 | 157 | 260 | 47 |
| Laboratory-Purchased Service | - | - | 133 | - | - | 304 |
| Laboratory-Purchased Servi Mca | - | - | - | - | - | - |
| Lab Purchased Service Managed Pd | - | - | - | - | - | - |
| Laboratory-Supplies | - | 181 | 39 | 10 | 39 | 39 |

8/26/2024  4:16 PM

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 Feb Actual | Period 3 Mar Actual | Period 4 Apr Actual | Period 5 May Actual | Period 6 Jun Actual | Period 7 Jul Actual |
|---|---|---|---|---|---|---|
| YTD PERIOD 7 | | | | | | |
| Total Laboratory | - | 181 | 172 | 10 | 39 | 343 |
| Total X-Ray | - | - | - | - | - | - |
| Oxygen Tank Refills Pp | - | - | - | - | - | - |
| Oxygen Tank Refills Mcd | - | - | - | - | - | - |
| Oxygen Tank Refills Mca | - | - | - | - | - | - |
| Oxygen Tank Refills Managed Pdpm | - | - | - | - | - | - |
| Oxygen Supplies | 18 | 116 | 415 | 563 | 190 | 284 |
| Total Resp Therapy & Oxygen | 18 | 116 | 415 | 563 | 190 | 284 |
| Total IV Therapy | - | - | - | - | - | - |
| Enteral-Supplies | - | - | - | 24 | 8 | - |
| Total Enterals Supplies | - | - | - | 24 | 8 | - |
| Medical Supplies Billable | - | - | - | - | - | - |
| Medical Supplies Billable Mcd | - | - | - | - | - | - |
| Medical Supplies Billable Mca | - | - | - | - | - | - |
| Med Supplies Billable Managed Pd | - | - | - | - | - | - |
| Medical Supplies Wound Care | 71 | 248 | 120 | - | 486 | - |
| Medical Supplies Incont Supplies | 730 | 966 | 673 | 931 | 1,211 | 554 |
| Medical Supplies House Stock | 600 | 829 | 292 | 760 | 2,203 | 1,470 |
| Total Medical Supplies | 1,401 | 2,043 | 1,086 | 1,691 | 3,900 | 2,024 |
| Wound Care Rental  Mca | - | - | - | - | - | - |
| Wound Care Rental Managed Pdpm | - | - | - | - | - | - |
| Equip Rental-Beds/Wheelchairs | - | - | 63 | 227 | 533 | 2,036 |
| Equip Rent-Beds/Wc/Other Mcd | - | - | - | - | - | - |
| Equip Rent-Beds/Wc/Other Mca | - | - | - | - | - | - |
| Equip Rent Beds/Wc/Other Man Pdp | - | - | - | - | - | - |
| Total Equipment Rental | - | - | 63 | 227 | 533 | 2,036 |
| Total Transportation | - | - | - | - | - | - |
| Total Ancillary Expenses | 1,525 | 7,863 | 4,175 | 8,139 | 4,935 | 14,561 |
| **Total Operating Expenses** | 216,102 | 270,801 | 278,998 | 225,578 | 277,518 | 280,464 |
| | 315 PD | 381 PD | 425 PD | 371 PD | 517 PD | 483 PD |
| **Net Operating Income** | (12,696) | (53,214) | (117,549) | (49,368) | (129,426) | (97,895) |
| Due to Receiver | - | - | - | - | - | - |
| OSA Fees | - | - | - | - | - | - |
| **NOI Less Leases and Rental** | (12,696) | (53,214) | (117,549) | (49,368) | (129,426) | (97,895) |
| Misc Expenses | - | - | - | - | - | - |
| Total Other Expenses | - | - | - | - | - | - |
| **Net Income** | **(12,696)** | **(53,214)** | **(117,549)** | **(49,368)** | **(129,426)** | **(97,895)** |

### Balance Sheet

| BALANCE SHEET | Feb Actual | Mar Actual | Apr Actual | May Actual | Jun Actual | Jul Actual |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash-Depository | 15,344 | 14,684 | - | 11,000 | 42,387 | - |
| Cash-Operating | (2,989) | (38,745) | (137,197) | (91,734) | (13,798) | (24,893) |
| Cash-Petty Cash | - | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 |
| Total Cash Operating Accounts | 12,355 | (21,061) | (134,197) | (77,234) | 32,090 | (21,393) |
| Total Cash & Equivalents | 12,355 | (21,061) | (134,197) | (77,234) | 32,090 | (21,393) |
| Accounts Receivable-Medicare | 38,653 | 59,980 | 77,375 | 95,275 | 109,671 | 97,590 |
| Accounts Receivable-Medicaid | 299,056 | 433,641 | 298,412 | 285,965 | 274,015 | 242,115 |

8/26/2024  4:16 PM

POLO HCO, LLC STMT PER 7-2024

| POLO HCO, LLC | Period 2 | Period 3 | Period 4 | Period 5 | Period 6 | Period 7 |
|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul |
| YTD PERIOD 7 | Actual | Actual | Actual | Actual | Actual | Actual |
| Accounts Receivable Clearing C13 | (61,504) | (69,529) | (34,812) | (68,530) | (139,268) | (139,268) |
| Accounts Receivable-Private | 76,436 | 87,541 | 62,058 | 36,433 | 37,685 | 59,841 |
| Accounts Receivable-Medicare B | 3,902 | 8,182 | 9,280 | 9,589 | 9,748 | 9,748 |
| Accounts Receivable-Other | - | (6,896) | (6,896) | (6,896) | 10,609 | 22,898 |
| Allowance For Bad Debt | - | - | (2,260) | (4,595) | (6,854) | (9,189) |
| Total Accounts Receivable | 356,543 | 512,918 | 403,158 | 347,240 | 295,605 | 283,734 |
| | | | | | | |
| Prepaid Insurance - Property | - | - | (814) | 1,100 | 285 | (529) |
| Prepaid Insurance | - | (9,319) | 14,688 | 29,867 | 20,549 | 32,897 |
| Total Prepaids | - | (9,319) | 13,874 | 30,967 | 20,834 | 32,368 |
| | | | | | | |
| **Total Current Assets** | 368,898 | 482,539 | 282,835 | 300,973 | 348,529 | 294,708 |
| | | | | | | |
| **Total Assets** | 368,898 | 482,539 | 282,835 | 300,973 | 348,529 | 294,708 |
| | | | | | | |
| **Liabilities** | | | | | | |
| Vendor Accounts Payable | 113,269 | 40,441 | 74,652 | 43,624 | 68,358 | 80,865 |
| Other Accounts Payable | (1,764) | 16,668 | 28,257 | (72,595) | (1,643) | (9,078) |
| Accrued Agency | 12,531 | - | 604 | 605 | 605 | 685 |
| Total Trade Payables | 124,037 | 57,109 | 103,514 | (28,366) | 67,321 | 72,472 |
| | | | | | | |
| Accrued Property Taxes | 7,430 | 11,145 | 14,860 | 18,575 | 22,290 | 26,005 |
| Total Accrued Real Estate Taxes | 7,430 | 11,145 | 14,860 | 18,575 | 22,290 | 26,005 |
| | | | | | | |
| Bed Tax Payable | 12,584 | 25,380 | 37,188 | 47,864 | (1,730) | (3,802) |
| Total Other Current Liabilities | 12,584 | 25,380 | 37,188 | 47,864 | (1,730) | (3,802) |
| **Total Current Liabilities** | 144,050 | 93,635 | 155,562 | 38,072 | 87,881 | 94,675 |
| | | | | | | |
| Notes Payable | (21,023) | 146,153 | 146,153 | 146,153 | 146,153 | 111,320 |
| Total Third Party Notes Payable | (21,023) | 146,153 | 146,153 | 146,153 | 146,153 | 111,320 |
| | | | | | | |
| Management Fees Payable-Thcm Lp | 29,278 | - | (14,639) | 6,815 | (33,931) | (3,855) |
| Total Related Party Debt From Management | 29,278 | - | (14,639) | 6,815 | (33,931) | (3,855) |
| Total Related Party Debt From TGRC | 29,278 | - | (14,639) | 6,815 | (33,931) | (3,855) |
| | | | | | | |
| Due To/From Landlord | - | 56,145 | - | - | - | - |
| Intercompany Payroll | 31,926 | 9,312 | (61,412) | 13,788 | 44,158 | (8,762) |
| Intercompany | (1,836) | 100,151 | 41,431 | 129,775 | 267,324 | 362,280 |
| Total Related Party Debt From Interfacili | 30,090 | 165,608 | (19,981) | 143,562 | 311,481 | 353,518 |
| | | | | | | |
| Total Related Party Debt | 59,368 | 165,608 | (34,620) | 150,377 | 277,550 | 349,663 |
| | | | | | | |
| **Total Liabilities** | 182,395 | 405,396 | 267,095 | 334,602 | 511,584 | 555,658 |
| | | | | | | |
| Current Profit/Loss | 186,503 | 133,288 | 15,740 | (33,628) | (163,055) | (260,950) |
| Total Current Year Earnings | 186,503 | 133,288 | 15,740 | (33,628) | (163,055) | (260,950) |
| | | | | | | |
| Paid In Capital | - | (56,145) | - | - | - | - |
| Total Capital Investments and Distributio | - | (56,145) | - | - | - | - |
| Total Capital for Balance Sheet Proof | 186,503 | 77,143 | 15,740 | (33,628) | (163,055) | (260,950) |
| | | | | | | |
| **Total Retained Earnings and Capita** | 186,503 | 77,143 | 15,740 | (33,628) | (163,055) | (260,950) |
| | | | | | | |
| **Total Liabilities And Capital** | 368,898 | 482,539 | 282,835 | 300,973 | 348,529 | 294,708 |
| Resident AR | | | | | | 432,191 |
| | | | | | | |
| Total Private Revenues | 28,025 | 26,475 | 21,750 | 22,015 | 20,075 | 29,736 |
| Total Medicaid Revenues | 155,160 | 161,326 | 111,706 | 99,497 | 83,663 | 74,661 |
| Total Medicare Revenues | 17,450 | 24,727 | 24,283 | 30,720 | 20,516 | 45,307 |
| Total Mgd PDPM Revenues | - | - | - | - | 17,505 | 12,289 |
| Total Medicare B Revenues | 3,104 | 5,372 | 1,419 | 396 | 205 | - |
| Misc Revenues | (333) | (313) | 2,292 | 23,582 | 6,128 | 20,577 |
| Total From Summary | 199,922 | 211,536 | 159,837 | 174,009 | 147,778 | 180,554 |
| Check | 3,484 | 6,051 | 1,613 | 2,201 | 314 | 2,015 |

8/26/2024  4:16 PM